

Exhibit 49 - 0001



Exhibit 49 - 0002

**BANK OF AMERICA** 

P.O. Box 15284
Wilmington, DE 19850

EYES ABOVE WATER LLC

SHERMAN OAKS, CA 91403-1921

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Gold

for February 15, 2024 to February 29, 2024          Account number: 

**EYES ABOVE WATER LLC**

### Account summary

| | | |
|---|---:|---|
| Beginning balance on February 15, 2024 | $0.00 | # of deposits/credits: 2 |
| Deposits and other credits | 3,775.07 | # of withdrawals/debits: 21 |
| Withdrawals and other debits | -2,811.95 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 15 |
| Service fees | -30.00 | Average ledger balance: $822.58 |
| **Ending balance on February 29, 2024** | **$933.12** | [1]Includes checks paid, deposited items and other debits |

---

**BUSINESS ADVANTAGE**

## View your key business metrics all in one place.

Visually track your business's cash flow trends and data from popular business services, all within Business Advantage 360.[1]

**To learn more, visit bankofamerica.com/ConnectedApps or just scan this code.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.
SSM-11-23-0007.B | 6019109

---

Exhibit 49 - 0003

EYES ABOVE WATER LLC   |   Account # ██████████   |   February 15, 2024 to February 29, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

Bank of America, N.A. Member FDIC and    Equal Housing Lender

Exhibit 49 - 0004

**BANK OF AMERICA**

## Your checking account

EYES ABOVE WATER LLC   |   Account #▮▮▮▮▮▮▮▮   |   February 15, 2024 to February 29, 2024

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 02/23/24 | WIRE TYPE:WIRE IN DATE: 240223 TIME:1614 ET TRN:2024022300478894 SEQ:240223B01W62/004414 ORIG:AGENCY FOR THE PERFORMING ID:000158300227218 SND BK:US BANK, NA ID:121122676 PMT DET:240223B01W 62 | 3,000.00 |
| 02/28/24 | WIRE TYPE:WIRE IN DATE: 240228 TIME:0513 ET TRN:2024022800208211 SEQ:2024022800007495/000513 ORIG:CREATEMUSICGROUPINC ID:474822945 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:1038430723344 40 INVOICE LEP745558 CREATE MUSIC GROUP PAYMENT | 775.07 |

| **Total deposits and other credits** | **$3,775.07** |
|---|---|

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 02/26/24 | Zelle payment to ANDRAE WHITTAKER Conf# hmw20e8s6 | -261.18 |
| 02/26/24 | Zelle payment to Reina Celestin Conf# gh796ynz1 | -250.00 |
| 02/26/24 | Zelle payment to Kanema Cell Conf# e1ljziali | -300.00 |
| 02/26/24 | Zelle payment to Car Wash Matt Conf# d5qqbrbfj | -430.00 |
| 02/26/24 | Zelle payment to TORREY ALDRIDGE Conf# cftqfao6x | -300.00 |
| 02/27/24 | Zelle payment to Brandon New New Conf# r0j99flu2 | -50.00 |
| 02/27/24 | Zelle payment to MAMA KINGSTON KITCHEN Conf# j4ryzubtt | -60.00 |
| 02/27/24 | Zelle payment to Brandon New New Conf# qpb7oxdx3 | -65.00 |
| 02/27/24 | Zelle payment to MAMA KINGSTON KITCHEN Conf# jwtopgvp5 | -7.00 |
| 02/29/24 | Zelle payment to Brandon New New Conf# f2ipjvnoc | -50.00 |
| 02/29/24 | Zelle payment to Brandon New New Conf# iatruqxuy | -50.00 |
| Card account # XXXX XXXX XXXX 4594 | | |
| 02/26/24 | CHECKCARD 0224 Spotify USA 877-7781161 NY 24204294055001171816072 RECURRING CKCD 4899 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -12.45 |
| 02/26/24 | CHECKCARD 0225 FORMSWIFT.COM/CHARGE 888-311-2977 CA 24692164056102898057413 CKCD 8999 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -37.00 |
| 02/26/24 | CHECKCARD 0224 SQ *COLD STONE CREAMERY Southwest RanFL 24692164055102765985812 CKCD 5812 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -11.98 |
| 02/26/24 | PUBLIX SUPER M 02/24 #000910742 PURCHASE PUBLIX SUPER MAR   WESTON        FL | -412.39 |

*continued on the next page*



## Important information about payment scams

**We will never...**

- call and ask you to send money using Zelle® to yourself or anyone else.
- contact you via phone or text to ask for a security code.
- reach out to you and ask you to send money or provide a code. If someone unfamiliar to you does this, it's likely a scam.

Treat Zelle® payments like cash – once you send money, you're unlikely to get it back.

**Learn more about trending scams at bofa.com/helpprotectyourself**

Zelle® and the Zelle® related marks are wholly owned by Early Warning Services, LLC and are used herein under license.          SSM-09-23-0692A | 6039180

Exhibit 49 - 0005

EYES ABOVE WATER LLC   |   Account #  ███████   |   February 15, 2024 to February 29, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 02/27/24 | CHECKCARD  0227 COMCAST CABLE COMMUNIC 800-COMCAST  FL 24692164058104617631807 RECURRING CKCD 4899 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -423.98 |
| 02/27/24 | CHECKCARD  0226 MONTEGO BAY GRILLE & CA 954-6529500  FL 24089994057900015300669 CKCD 5812 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -20.87 |
| 02/27/24 | CHECKCARD  0226 MONTEGO BAY GRILLE & CA 954-6529500  FL 24089994057900015300677 CKCD 5812 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -12.84 |
| 02/29/24 | CHECKCARD  0228 CHEVRON 0376698 LAUDERDALE LAFL 24692164059105909614889 CKCD 5541 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -57.26 |
| **Subtotal for card account # XXXX XXXX XXXX 4594** | | **-$988.77** |
| **Total withdrawals and other debits** | | **-$2,811.95** |

## Service fees

| Date | Transaction description | Amount |
|---|---|---|
| 02/26/24 | Wire Transfer Fee | -15.00 |
| 02/29/24 | Wire Transfer Fee | -15.00 |
| **Total service fees** | | **-$30.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 02/23 | 3,000.00 | 02/27 | 330.31 | 02/29 | 933.12 |
| 02/26 | 970.00 | 02/28 | 1,105.38 | | |



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📞  1.888.BUSINESS (1.888.287.4637)

💻  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

EYES ABOVE WATER LLC
RONALD LINDO
██████████
LAUDERDALE LAKES, FL  33311-1848

# Your Business Advantage Fundamentals™ Banking
# Preferred Rewards for Bus Gold

for February 15, 2024 to February 29, 2024
**EYES ABOVE WATER LLC**

Account number: ████████████

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 15, 2024 | $9,094.31 | # of deposits/credits: 2 |
| Deposits and other credits | 3,775.07 | # of withdrawals/debits: 21 |
| Withdrawals and other debits | -2,811.95 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 15 |
| Service fees | -30.00 | Average ledger balance: $10,126.46 |
| **Ending balance on February 29, 2024** | **$10,027.43** | [1]Includes checks paid, deposited items and other debits |

---

BUSINESS ADVANTAGE

## View your key business metrics all in one place.

Visually track your business's cash flow trends and data from popular business services, all within Business Advantage 360.[1]

**To learn more, visit bankofamerica.com/ConnectedApps** or just scan this code.

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-11-23-0007.B | 6019109

---

EYES ABOVE WATER LLC   |   Account #  ████████  |   February 15, 2024 to February 29, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

**Bank of America, N.A. Member FDIC and 🏠 Equal Housing Lender**

**BANK OF AMERICA** 〰️

**Your checking account**

EYES ABOVE WATER LLC  |  Account #  ▮▮▮▮▮▮  |  February 15, 2024 to February 29, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 02/23/24 | WIRE TYPE:WIRE IN DATE: 240223 TIME:1614 ET TRN:2024022300478894 SEQ:240223B01W62/004414 ORIG:AGENCY FOR THE PERFORMING ID:000158300227218 SND BK:US BANK, NA ID:121122676 PMT DET:240223B01W 62 | 3,000.00 |
| 02/28/24 | WIRE TYPE:WIRE IN DATE: 240228 TIME:0513 ET TRN:2024022800208211 SEQ:2024022800007495/000153 ORIG:CREATEMUSICGROUPINC ID:474822945 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:1038430723344 40 INVOICE LEP745558 CREATE MUSIC GROUP PAYMENT | 775.07 |

**Total deposits and other credits** **$3,775.07**

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 02/26/24 | Zelle payment to ANDRAE WHITTAKER Conf# hmw20e8s6 | -261.18 |
| 02/26/24 | Zelle payment to Reina Celestin Conf# gh796ynz1 | -250.00 |
| 02/26/24 | Zelle payment to Kanema Cell Conf# e1ljziali | -300.00 |
| 02/26/24 | Zelle payment to Car Wash Matt Conf# d5qqbrbfj | -430.00 |
| 02/26/24 | Zelle payment to TORREY ALDRIDGE Conf# cftqfao6x | -300.00 |
| 02/27/24 | Zelle payment to Brandon New New Conf# r0j99flu2 | -50.00 |
| 02/27/24 | Zelle payment to MAMA KINGSTON KITCHEN Conf# j4ryzubtt | -60.00 |
| 02/27/24 | Zelle payment to Brandon New New Conf# qpb7oxdx3 | -65.00 |
| 02/27/24 | Zelle payment to MAMA KINGSTON KITCHEN Conf# jwtopgvp5 | -7.00 |
| 02/29/24 | Zelle payment to Brandon New New Conf# f2ipjvnoc | -50.00 |
| 02/29/24 | Zelle payment to Brandon New New Conf# iatruqxuy | -50.00 |

Card account # XXXX XXXX XXXX 4594

| | | |
|------|-------------|--------|
| 02/26/24 | CHECKCARD 0224 Spotify USA 877-7781161 NY 24204294055001171816072 RECURRING CKCD 4899 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -12.45 |
| 02/26/24 | CHECKCARD 0225 FORMSWIFT.COM/CHARGE 888-311-2977 CA 24692164056102898057413 CKCD 8999 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -37.00 |
| 02/26/24 | CHECKCARD 0224 SQ *COLD STONE CREAMERY Southwest RanFL 24692164055102765985812 CKCD 5812 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -11.98 |
| 02/26/24 | PUBLIX SUPER M 02/24 #000910742 PURCHASE PUBLIX SUPER MAR WESTON FL | -412.39 |

*continued on the next page*

---

🔒 ## Important information about payment scams

**We will never…**

- call and ask you to send money using Zelle® to yourself or anyone else.
- contact you via phone or text to ask for a security code.
- reach out to you and ask you to send money or provide a code. If someone unfamiliar to you does this, it's likely a scam.

Treat Zelle® payments like cash – once you send money, you're unlikely to get it back.

**Learn more about trending scams at bofa.com/helpprotectyourself**

Zelle® and the Zelle® related marks are wholly owned by Early Warning Services, LLC and are used herein under license.    SSM-09-23-0692A | 6039180

Exhibit 49 - 0009

 **BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

📧 bankofamerica.com

EYES ABOVE WATER LLC

SHERMAN OAKS, CA 91403-1921

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

## Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Gold

for March 1, 2024 to March 31, 2024                    Account number: █████████

**EYES ABOVE WATER LLC**

### Account summary

| | |
|---|---|
| Beginning balance on March 1, 2024 | $933.12 |
| Deposits and other credits | 224,220.44 |
| Withdrawals and other debits | -223,279.67 |
| Checks | -0.00 |
| Service fees | -270.00 |
| **Ending balance on March 31, 2024** | **$1,603.89** |

# of deposits/credits: 19

# of withdrawals/debits: 131

# of items-previous cycle[1]: 0

# of days in cycle: 31

Average ledger balance: $3,628.88

[1]Includes checks paid, deposited items and other debits

🔒 ## Important information about payment scams

**We will never...**

• call and ask you to send money using Zelle® to yourself or anyone else.
• contact you via phone or text to ask for a security code.
• reach out to you and ask you to send money or provide a code. If someone unfamiliar to you does this, it's likely a scam.

Treat Zelle® payments like cash – once you send money, you're unlikely to get it back.

**Learn more about trending scams at bofa.com/helpprotectyourself**

Zelle® and the Zelle® related marks are wholly owned by Early Warning Services, LLC and are used herein under license.          SSM-09-23-0692.A | 6039180

PULL: E  CYCLE: 50  SPEC: E  DELIVERY: E  TYPE:  IMAGE: I  BC: JAX

Exhibit 49 - 0010

EYES ABOVE WATER LLC   |   Account # ███████   |   March 1, 2024 to March 31, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender

Exhibit 49 - 0011

**BANK OF AMERICA** 〰️

**Your checking account**

EYES ABOVE WATER LLC  |  Account # ██████████  |  March 1, 2024 to March 31, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/24 | WIRE TYPE:WIRE IN DATE: 240301 TIME:0948 ET TRN:2024030100359783 SEQ:2024061000023/000051 ORIG:DECATUR PARK DISTRICT ID:3644701 SND BK:BUSEY BANK ID:071102568 PMT DET:DEVON LAKESHORE AMPHITH EATER SHOW DATE 7-11-24 SWIFT BOFAUS3N EYES ABOVE | 35,000.00 |
| 03/04/24 | BKOFAMERICA ATM 03/04 #000003570 DEPOSIT EAST OAKLAND PARK OAKLAND PARK FL | 2,520.00 |
| 03/06/24 | WIRE TYPE:WIRE IN DATE: 240306 TIME:1629 ET TRN:2024030600481787 SEQ:240306B01TYW/004443 ORIG:AGENCY FOR THE PERFORMING ID:000158300227218 SND BK:US BANK, NA ID:121122676 PMT DET:240306B01 YW | 15,000.00 |
| 03/06/24 | WIRE TYPE:WIRE IN DATE: 240306 TIME:1530 ET TRN:2024030600452872 SEQ:3519924066ES/484046 ORIG:BORN ARTISANS LLC ID:000861009600 SND BK:JPMO RGAN CHASE BANK, N.A. ID:0002 PMT DET:BOH OF 24/03 /06 SEAN KINGSTON - JOLIET, IL - 8MAR2024 | 15,000.00 |
| 03/07/24 | WIRE TYPE:WIRE IN DATE: 240307 TIME:0605 ET TRN:2024030700213710 SEQ:2024030700020256/001769 ORIG:CMB HOSPITALITY LLC ID:000007264240255 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:O W00004232173899BACKEND | 12,500.00 |
| 03/07/24 | FUNDS TRANSFER CREDIT FDES NNC 0004810 407786 | 0.56 |
| 03/08/24 | WIRE TYPE:WIRE IN DATE: 240308 TIME:1702 ET TRN:2024030800502110 SEQ:3628724068ES/516281 ORIG:HILLTOP ENTERTAINMENT LLC ID:000959265353 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B OH OF 24/03/08 SEAN KINGSTON BACKEND | 17,500.00 |
| 03/11/24 | WIRE TYPE:WIRE IN DATE: 240311 TIME:1506 ET TRN:2024031100478552 SEQ:3587904071ES/517753 ORIG:TCP & FCP LLC ID:000907680620 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:BOH OF 24/03/11 SEAN MARCH 3RD NEWHAVEN REMAINING BALANCE | 12,500.00 |
| 03/12/24 | SB VISION LLC  DES:ACH Pmt  ID:11125364168 INDN:Eyes Above Water LLC  CO ID:9200502235 CCD  PMT INFO:Artist Balance: Sean Kingston - UGA 3/23 /24 | 15,000.00 |
| 03/15/24 | WIRE TYPE:BOOK IN DATE:240315 TIME:1452 ET TRN:2024031500495418 SNDR REF:482672438 ORIG:CALIFORNIA BEER FESTIVAL, ID:000081519380 PMT DET:CBF PRODUCTIONS TT SANTA CLARITA | 15,000.00 |
| 03/15/24 | FUNDS TRANSFER CREDIT FDES NNC 0004810 444525 | 107.00 |
| 03/19/24 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-18) | 11,293.61 |

*continued on the next page*

---

## Introducing an improved mobile app experience

Managing your accounts with our Mobile Banking app¹ is easy, convenient and secure. And with a new simplified view that arranges your accounts by category, our mobile app makes it easy to help you stay confidently in control of your financial picture — all in one place.

**Download the Mobile Banking app today**
bankofamerica.com/mobilebanking



When you use the QRC feature, certain information is collected from your mobile device for business purposes.
¹ Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-07-23-0816.B | 5836705

Exhibit 49 - 0012

EYES ABOVE WATER LLC   |   Account # ███████ |   March 1, 2024 to March 31, 2024

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/26/24 | WIRE TYPE:WIRE IN DATE: 240326 TIME:1622 ET TRN:2024032600495833 SEQ:240326B01RWV/003931 ORIG:AGENCY FOR THE PERFORMING ID:000158300227218 SND BK:US BANK, NA ID:121122676 PMT DET:240326B01R WV | 3,000.00 |
| 03/27/24 | WIRE TYPE:WIRE IN DATE: 240327 TIME:1624 ET TRN:2024032700534953 SEQ:240327B01XKL/004615 ORIG:AGENCY FOR THE PERFORMING ID:000158300227218 SND BK:US BANK, NA ID:121122676 PMT DET:240327B01X KL | 40,500.00 |
| 03/27/24 | Online Banking Transfer Conf# flccp5ze9; MAMA KINGSTON KITCHEN, MAMA KINGSTON KIT | 8,000.00 |
| 03/28/24 | WIRE TYPE:WIRE IN DATE: 240328 TIME:0514 ET TRN:2024032800227255 SEQ:202403280007857/000547 ORIG:CREATEMUSICGROUPINC ID:474822945 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:1038430743600 71 INVOICE LEP763385 CREATE MUSIC GROUP PAYMENT | 799.26 |
| 03/28/24 | Online Banking Transfer Conf# ggdwmg5nc; MAMA KINGSTON KITCHEN | 500.00 |
| 03/28/24 | GoDaddy Payments DES:ACCTVERIFY ID:19e9cac2-057c- INDN:Janice Turner          CO ID:1453481385 CCD | 0.01 |
| 03/29/24 | WIRE TYPE:WIRE IN DATE: 240329 TIME:0630 ET TRN:2024032900211596 SEQ:240328B0F355/000496 ORIG:AGENCY FOR THE PERFORMING ID:000158300227218 SND BK:US BANK, NA ID:121122676 PMT DET:240328B0F3 55 | 20,000.00 |
| **Total deposits and other credits** | | **$224,220.44** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/24 | WIRE TYPE:WIRE OUT DATE:240301 TIME:1043 ET TRN:2024030100389470 SERVICE REF:009730 BNF:EYES ABOVE WATER ID:1100022894119 BNF BK:TRUIS T BANK ID:263191387 PMT DET:480458176 | -2,200.00 |
| 03/01/24 | WIRE TYPE:WIRE OUT DATE:240301 TIME:1100 ET TRN:2024030100391903 SERVICE REF:010126 BNF:FLC LEASING ID:0050003789 BNF BK:LEGACY BANK O F FLORIDA ID:067015999 PMT DET:480459592 | -5,100.00 |
| 03/01/24 | Online Banking Transfer Conf# hnbum8vyv; ROYAL PEOPLE INC. | -18,000.00 |
| 03/01/24 | Zelle payment to  WESNER LUNDI Conf# exx3ekkc0 | -6,500.00 |
| 03/01/24 | WIRE TYPE:WIRE OUT DATE:240301 TIME:1233 ET TRN:2024030100453158 SERVICE REF:013178 BNF:THE CUSTOM JEWELRY BOX LLC ID:5727875188 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:480493538 PARTIAL FOR WATCH | -3,000.00 |
| 03/01/24 | Zelle payment to  Hype New Conf# aeio8dthf | -600.00 |
| 03/01/24 | Zelle payment to  Real Lock Smith For Southwest Ranches Conf# d6rb9a26o | -150.00 |
| 03/01/24 | Zelle payment to  Brandon New New Conf# gzqfsdn2r | -50.00 |
| 03/04/24 | Zelle payment to  Brandon New New Conf# a8tpw4bs5 | -20.00 |
| 03/04/24 | Zelle payment to  MAMA KINGSTON KITCHEN Conf# bih9vu6d7 | -25.00 |
| 03/04/24 | Zelle payment to  EDWARD RAYMOND Conf# eozohvh59 | -500.00 |
| 03/04/24 | Zelle payment to  Shanda Dada Conf# i3h9hhg77 | -250.00 |
| 03/04/24 | Zelle payment to  Brandon New New Conf# easuczh9x | -20.00 |
| 03/04/24 | Zelle payment to  Brandon New New Conf# hogq45gzg | -80.00 |
| 03/05/24 | Zelle payment to  JOSE VALECILLOS Conf# bv3wpw29z | -30.00 |
| 03/06/24 | Zelle payment to  Brandon New New Conf# f06icevct | -80.00 |
| 03/06/24 | Zelle payment to  Miami Jewelry Nn Conf# f67jnk53o | -7,000.00 |
| 03/07/24 | WIRE TYPE:WIRE OUT DATE:240307 TIME:1114 ET TRN:2024030700347648 SERVICE REF:008999 BNF:4610SWR LLC ID:6109006 BNF BK:UBANK ID:1131236 67 PMT DET:481398602 MARCH RENT | -32,240.00 |

*continued on the next page*

Exhibit 49 - 0013

 **BANK OF AMERICA**

**Your checking account**

EYES ABOVE WATER LLC   |   Account #  ███████████   |   March 1, 2024 to March 31, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/07/24 | Online Banking Transfer Conf# ela5b0efz; MAMA KINGSTON KITCHEN | -200.00 |
| 03/07/24 | Online Banking transfer to CHK 2924 Confirmation# 1982846927 | -107.00 |
| 03/07/24 | Zelle payment to Max Conf# g3pc43ycj | -1,200.00 |
| 03/07/24 | Zelle payment to Uber Man California Conf# fuq21jrpi | -500.00 |
| 03/07/24 | Zelle payment to Kanema Cell Conf# avg23rrr4 | -550.00 |
| 03/07/24 | Zelle payment to Sean Roy New Conf# hqfv2969y | -100.00 |
| 03/08/24 | Zelle payment to Water Filter 4610 Conf# hjyrth9v2 | -101.25 |
| 03/08/24 | Zelle payment to ISLAND SPECIFIXX LLC Conf# cu0yah9lc | -200.00 |
| 03/08/24 | Zelle payment to Yvonne Conf# hd2paainz | -10,000.00 |
| 03/08/24 | Zelle payment to MARQUIS GARRISON Conf# irm2tt97n | -350.00 |
| 03/08/24 | Zelle payment to Brandon New New Conf# gv0hu0myg | -300.00 |
| 03/08/24 | Zelle payment to Chicago Party Conf# i2fy1gr6p | -500.00 |
| 03/08/24 | Zelle payment to Kanema Cell Conf# ie0cpfrve | -100.00 |
| 03/08/24 | Zelle payment to Soflo Restoration Llc Conf# e5oolg481 | -500.00 |
| 03/11/24 | Zelle payment to Cadalac Key Conf# asnv33j8x | -1,000.00 |
| 03/11/24 | Zelle payment to Car Wash Randy Conf# dmqxystpt | -500.00 |
| 03/11/24 | Zelle payment to Brandon New New Conf# g1ej70v1d | -100.00 |
| 03/11/24 | Zelle payment to Hype New Conf# d2to4r23v | -200.00 |
| 03/11/24 | Zelle payment to Hype New Conf# b1f58y5at | -150.00 |
| 03/11/24 | Zelle payment to Hype New Conf# fbimnxjl3 | -30.00 |
| 03/11/24 | Zelle payment to Brandon New New Conf# d8pznkghu | -30.00 |
| 03/11/24 | Zelle payment to Courtney Doctor Conf# i8yvowhxy | -1,500.00 |
| 03/11/24 | Zelle payment to Kanema Cell Conf# ceikgq1r4 | -700.00 |
| 03/11/24 | Zelle payment to Brandon New New Conf# aemytaomy | -107.00 |
| 03/11/24 | Zelle payment to New travel agent cell Conf# dna0t4siu | -4,359.00 |
| 03/11/24 | WIRE TYPE:WIRE OUT DATE:240311 TIME:1658 ET TRN:2024031100499692 SERVICE REF:015196 BNF:FLC LEASING ID:0050003789 BNF BK:LEGACY BANK O F FLORIDA ID:067015999 PMT DET:481929710 | -5,065.00 |
| 03/11/24 | Zelle payment to Uber Man California Conf# ijgnnsy6v | -500.00 |
| 03/11/24 | Zelle payment to ALI MCMILLAN Conf# aqtwo2egt | -500.00 |
| 03/11/24 | Zelle payment to Gee Number Conf# a6jwzzxbx | -1,500.00 |
| 03/11/24 | SYNCB Phone    DES:Payment    ID:EYES ABOVE WATE   INDN:0001850010001332574    CO ID:2340178330 TEL | -1,707.12 |
| 03/12/24 | WIRE TYPE:WIRE OUT DATE:240312 TIME:1417 ET TRN:2024031200394190 SERVICE REF:011347 BNF:VANUYS PAWN ID:4501005 BNF BK:ISRAEL DISCOUNT BANK OF ID:122243156 PMT DET:482094218 | -5,200.00 |
| 03/12/24 | Zelle payment to Man For Randy Son Car Conf# hx1x0xvql | -1,000.00 |
| 03/12/24 | Zelle payment to Byron Club Vendome Carter Conf# lj17ym7je | -1,000.00 |
| 03/12/24 | Zelle payment to Cadalac Key Conf# p1y1yfeam | -500.00 |
| 03/12/24 | STELLANTIS FINAN DES:BILLPAY   ID:STELLANTIS FINA  INDN:EYES ABOVE WATER LLC   CO ID:0000000160 WEB | -3,992.00 |
| 03/13/24 | Zelle payment to Gee Number Conf# lt0bei5y0 | -1,500.00 |
| 03/13/24 | Zelle payment to Brandon New New Conf# mvg087x0o | -100.00 |

*continued on the next page*

Exhibit 49 - 0014

EYES ABOVE WATER LLC   |   Account #  ████████  |   March 1, 2024 to March 31, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/13/24 | Zelle payment to  Trusted Paw  Conf# cn337ckfl | -300.00 |
| 03/13/24 | Zelle payment to  Brandon New New  Conf# dx5t09ziw | -15.00 |
| 03/13/24 | Zelle payment to  Brandon New New  Conf# hi4s9v8i1 | -250.00 |
| 03/13/24 | Zelle payment to  Brandon New New  Conf# gw2zq7m1z | -55.00 |
| 03/14/24 | Zelle payment to  Man For Randy Son Car  Conf# e3qqu270c | -500.00 |
| 03/14/24 | Zelle payment to  Brandon New New  Conf# iplrkfckg | -50.00 |
| 03/14/24 | Zelle payment to  Randy  Conf# g54xubv7j | -100.00 |
| 03/15/24 | Zelle payment to  Nice Dj  Conf# br3a947mv | -400.00 |
| 03/15/24 | Zelle payment to  Jamaica  Conf# f4997dqx4 | -1,000.00 |
| 03/15/24 | Zelle payment to  KEVIN FAIN  Conf# bb9ijap6f | -1,000.00 |
| 03/18/24 | Zelle payment to  MESALOGY HEALTH INC  Conf# eklati7yh | -450.00 |
| 03/18/24 | Zelle payment to  TIANA BAKER  Conf# abh7keghb | -500.00 |
| 03/18/24 | Zelle payment to  MAMA KINGSTON KITCHEN  Conf# cpr2ru85o | -250.00 |
| 03/18/24 | Zelle payment to  United Sacrament Mobile Int Inc  Conf# di7vzzncw | -4,200.00 |
| 03/18/24 | Zelle payment to  Kanema Cell  Conf# b1zvvl1ja | -100.00 |
| 03/18/24 | Zelle payment to  WETSPORTS ELITE LLC  Conf# gi3lla42c | -140.00 |
| 03/18/24 | TESLA MOTORS     DES:TESLA MOTO ID:2S9Y4H25BYEHMC7  INDN:RANDY LINDO          CO ID:5912197729 PPD | -11,293.61 |
| 03/19/24 | Online Banking Transfer Conf# hk7upyf8e; MAMA KINGSTON KITCHEN | -7,100.00 |
| 03/20/24 | Online Banking Transfer Conf# azezfbza2; MAMA KINGSTON KITCHEN | -80.00 |
| 03/26/24 | Online Banking Transfer Conf# gpkz5z0qc; MAMA KINGSTON KITCHEN | -3,000.00 |
| 03/27/24 | WIRE TYPE:WIRE OUT DATE:240327 TIME:1649 ET TRN:2024032700550059 SERVICE REF:018300 BNF:THE CUSTOM JEWELRY BOX LLC ID:5727875188 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:484318698 WATCH | -10,000.00 |
| 03/27/24 | Online Banking Transfer Conf# et1ah4p z6; MAMA KINGSTON KITCHEN | -10,000.00 |
| 03/27/24 | Zelle payment to  Miami Jewelry Nn  Conf# eg5l43nvm | -1,900.00 |
| 03/27/24 | Online Banking Transfer Conf# b1qhfcqat; MAMA KINGSTON KITCHEN | -15,000.00 |
| 03/28/24 | Zelle payment to  Brandon New New  Conf# enag4ahis | -1,000.00 |
| 03/28/24 | WIRE TYPE:WIRE OUT DATE:240328 TIME:0447 ET TRN:2024032700550844 SERVICE REF:005061 BNF:FLC LEASING ID:0050003789 BNF BK:LEGACY BANK O F FLORIDA ID:067015999 PMT DET:484319000 | -10,165.00 |
| 03/28/24 | WIRE TYPE:WIRE OUT DATE:240328 TIME:0932 ET TRN:2024032800345692 SERVICE REF:010267 BNF:EYES ABOVE WATER ID:1100022894119 BNF BK:TRUIS T BANK ID:263191387 PMT DET:484419568 | -1,500.00 |
| 03/28/24 | Zelle payment to  Blvckprint Managemen for "Linktree & web site changes"; Conf# d4pm4qov0 | -40.00 |
| 03/28/24 | Online Banking Transfer Conf# ddfmeu6oh; MAMA KINGSTON KITCHEN | -150.00 |
| 03/28/24 | GoDaddy Payments DES:ACCTVERIFY ID:19e9cac2-057c-  INDN:Janice Turner          CO ID:1453481385 CCD | -0.01 |
| 03/29/24 | Online Banking Transfer Conf# d7o6gkubw; MAMA KINGSTON KITCHEN | -15,000.00 |
| 03/29/24 | Zelle payment to  Jamaica  Conf# gz7u9z8i1 | -1,000.00 |
| 03/29/24 | Zelle payment to  Nice Dj  Conf# erw8crqhs | -1,200.00 |
| 03/29/24 | CarMax Auto     DES:Finance    ID:CARMAXXXXXXXXXX INDN:GALARZADONALD          CO ID:EXXXXXXXXX WEB | -1,145.79 |

*continued on the next page*

Exhibit 49 - 0015



**BANK OF AMERICA**                                          **Your checking account**

EYES ABOVE WATER LLC   |   Account #  � ▮▮▮▮▮▮▮▮   |   March 1, 2024 to March 31, 2024

## Withdrawals and other debits - continued

Date    Description                                                                          Amount

Card account # XXXX XXXX XXXX 4594

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/24 | CHECKCARD 0228 TST* SMOOTHIE PLUS MIRA Miramar      FL 24692164060106394324072 CKCD 5499 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -26.52 |
| 03/01/24 | CHECKCARD 0228 TST* SMOOTHIE PLUS MIRA Miramar      FL 24692164060106394324080 CKCD 5499 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -16.02 |
| 03/01/24 | CHECKCARD 0228 TST* SMOOTHIE PLUS MIRA Miramar      FL 24692164060106394324098 CKCD 5499 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -2.12 |
| 03/04/24 | CHECKCARD 0301 NIC*-FL SUNBIZ.ORG EGOV.COM      FL 24055234062400624094336 CKCD 9399 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -125.00 |
| 03/04/24 | CHECKCARD 0302 APPLE.COM/BILL 866-712-7753 CA 24692164062108644198643 RECURRING CKCD 5818 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -10.99 |
| 03/04/24 | CHECKCARD 0303 APPLE.COM/BILL 866-712-7753 CA 24692164063108974762298 RECURRING CKCD 5818 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -14.99 |
| 03/04/24 | PUBLIX SUPER M  03/04 #000749374 PURCHASE PUBLIX SUPER MAR   PEMBROKE PINE FL | -859.99 |
| 03/04/24 | PUBLIX SUPER M  03/04 #000760541 PURCHASE PUBLIX SUPER MAR   PEMBROKE PINE FL | -309.99 |
| 03/04/24 | PUBLIX SUPER M  03/04 #000421204 PURCHASE PUBLIX SUPER MAR   PEMBROKE PINE FL | -152.89 |
| 03/05/24 | CHECKCARD 0305 UBER  *TRIP San FranciscoCA CKCD 4121 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -5.06 |
| 03/07/24 | CHECKCARD 0306 APPLE.COM/BILL 866-712-7753 CA 24430994066828344390777 RECURRING CKCD 5735 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -9.99 |
| 03/07/24 | CHECKCARD 0306 APPLE.COM/BILL 866-712-7753 CA 24692164066102114780002 RECURRING CKCD 5818 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -9.99 |
| 03/07/24 | CHECKCARD 0307 APPLE.COM/BILL 866-712-7753 CA 24692164067102201211175 RECURRING CKCD 5818 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -5.99 |
| 03/08/24 | CHECKCARD 0307 DNH*GODADDY.COM https://www.gAZ 24430994068400903105893 RECURRING CKCD 4816 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -70.32 |
| 03/11/24 | CHECKCARD 0310 UBER  *TRIP San FranciscoCA CKCD 4121 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -6.31 |
| 03/11/24 | CHECKCARD 0310 UBER  *TRIP San FranciscoCA CKCD 4121 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -17.90 |
| 03/13/24 | SHELL SERVICE  03/13 #000029625 PURCHASE SHELL SERVICE STA DAVIE      FL | -10.00 |
| 03/14/24 | MICHAELS STORE  03/14 #000177110 PURCHASE 11140 PINES BLVD   PEMBROKE PINE FL | -767.19 |
| 03/14/24 | USPS PO 113993  03/14 #000261679 PURCHASE USPS PO 11399303   PEMBROKE PINE FL | -18.40 |
| 03/15/24 | CHECKCARD 0314 UBER  *TRIP San FranciscoCA CKCD 4121 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -149.78 |
| 03/29/24 | PURCHASE 0328 Spotify USA 877-7781161  NY | -12.45 |
| **Subtotal for card account # XXXX XXXX XXXX 4594** | | **-$2,601.89** |
| **Total withdrawals and other debits** | | **-$223,279.67** |

EYES ABOVE WATER LLC   |   Account #  ▓▓▓▓▓▓   |   March 1, 2024 to March 31, 2024

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 02/29/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓  $250+ In new net purchases on a linked Business debit card has been met

○  $5,000+ combined average monthly balance in linked business accounts has not been met

✓  Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 03/01/24 | Wire Transfer Fee | -30.00 |
| 03/01/24 | Wire Transfer Fee | -30.00 |
| 03/01/24 | Wire Transfer Fee | -30.00 |
| 03/01/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 03/06/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 03/06/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 03/07/24 | Wire Transfer Fee | -30.00 |
| 03/07/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 03/08/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 03/11/24 | Wire Transfer Fee | -30.00 |
| 03/11/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 03/12/24 | Wire Transfer Fee | -30.00 |
| 03/13/24 | PAI ISO      03/13 #000001536 BAL INQ PAI ISO        FEE | -0.00 |
| 03/15/24 | Prfd Rwds for Bus-Book Credit Fee Waiver of $15 | -0.00 |
| 03/26/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 03/27/24 | Wire Transfer Fee | -30.00 |
| 03/27/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 03/28/24 | Wire Transfer Fee | -30.00 |
| 03/28/24 | Wire Transfer Fee | -30.00 |
| 03/28/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 03/29/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |

**Total service fees**     **-$270.00**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | 198.46 | 03/06 | 23,234.55 | 03/11 | 658.24 |
| 03/04 | 349.61 | 03/07 | 782.14 | 03/12 | 3,936.24 |
| 03/05 | 314.55 | 03/08 | 6,160.57 | 03/13 | 1,706.24 |

*continued on the next page*

Exhibit 49 - 0017


**BANK OF AMERICA**

**Your checking account**

EYES ABOVE WATER LLC   |   Account # ███████ |   March 1, 2024 to March 31, 2024

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 03/14 | 270.65 | 03/19 | 87.87 | 03/28 | -37.87 |
| 03/15 | 12,827.87 | 03/20 | 7.87 | 03/29 | 1,603.89 |
| 03/18 | -4,105.74 | 03/27 | 11,577.87 | | |

Exhibit 49 - 0018

EYES ABOVE WATER LLC  |  Account # ██████████  |  March 1, 2024 to March 31, 2024

This page intentionally left blank

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Starting May 17, statements sent in the mail will no longer include images of canceled checks – do not worry, you have options.**

Your check images can be viewed online, and copies are available by request. All you need to do is log into Online Banking and select your account from the "Accounts Overview" page.

• Check images (up to 18 months) can be found under the "Activity" and "Statements and Documents" tabs.

• Check copies (up to 7 years) can be ordered from the "Information & Services" tab.

If you are not an Online Banking client, you can enroll at bankofamerica.com or contact us for help.

Exhibit 49 - 0020

EYES ABOVE WATER LLC   |   Account # ███████████ |   March 1, 2024 to March 31, 2024

This page intentionally left blank


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

EYES ABOVE WATER LLC
RONALD LINDO
███████

LAUDERDALE LAKES, FL 33311-1848

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

☑ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Fundamentals™ Banking
# Preferred Rewards for Bus Gold

for March 1, 2024 to March 31, 2024                Account number: ███████

**EYES ABOVE WATER LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2024 | $10,027.43 | # of deposits/credits: 19 |
| Deposits and other credits | 224,220.44 | # of withdrawals/debits: 131 |
| Withdrawals and other debits | -193,279.67 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -270.00 | Average ledger balance: $44,324.76 |
| **Ending balance on March 31, 2024** | **$40,698.20** | [1]Includes checks paid, deposited items and other debits |

 Important information about payment scams

**We will never...**

- call and ask you to send money using Zelle® to yourself or anyone else.
- contact you via phone or text to ask for a security code.
- reach out to you and ask you to send money or provide a code. If someone unfamiliar to you does this, it's likely a scam.

Treat Zelle® payments like cash – once you send money, you're unlikely to get it back.

**Learn more about trending scams at bofa.com/helpprotectyourself**

Zelle® and the Zelle® related marks are wholly owned by Early Warning Services, LLC and are used herein under license.          SSM-09-23-0692A | 6039180

EYES ABOVE WATER LLC  |  Account # ██████████  |  March 1, 2024 to March 31, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

   – Tell us your name and account number.
   – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
   – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

**BANK OF AMERICA** 

**Your checking account**

EYES ABOVE WATER LLC  |  Account # ███████  |  March 1, 2024 to March 31, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/24 | WIRE TYPE:WIRE IN DATE: 240301 TIME:0948 ET TRN:2024030100359783 SEQ:2024061000023/000051 ORIG:DECATUR PARK DISTRICT ID:3644701 SND BK:BUSEY BANK ID:071102568 PMT DET:DEVON LAKESHORE AMPHITH EATER SHOW DATE 7-11-24 SWIFT BOFAUS3N EYES ABOVE | 35,000.00 |
| 03/04/24 | BKOFAMERICA ATM 03/04 #000003570 DEPOSIT EAST OAKLAND PARK OAKLAND PARK FL | 2,520.00 |
| 03/06/24 | WIRE TYPE:WIRE IN DATE: 240306 TIME:1629 ET TRN:2024030600481787 SEQ:240306B01TYW/004443 ORIG:AGENCY FOR THE PERFORMING ID:000158300227218 SND BK:US BANK, NA ID:121122676 PMT DET:240306B01T YW | 15,000.00 |
| 03/06/24 | WIRE TYPE:WIRE IN DATE: 240306 TIME:1530 ET TRN:2024030600452872 SEQ:3519924066ES/484046 ORIG:BORN ARTISANS LLC ID:000861009600 SND BK:JPMO RGAN CHASE BANK, N.A. ID:0002 PMT DET:BOH OF 24/03 /06 SEAN KINGSTON - JOLIET, IL - 8MAR2024 | 15,000.00 |
| 03/07/24 | WIRE TYPE:WIRE IN DATE: 240307 TIME:0605 ET TRN:2024030700213710 SEQ:2024030700020256/001769 ORIG:CMB HOSPITALITY LLC ID:000007264240255 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:O W00004232173899BACKEND | 12,500.00 |
| 03/07/24 | FUNDS TRANSFER CREDIT FDES NNC 0004810 407786 | 0.56 |
| 03/08/24 | WIRE TYPE:WIRE IN DATE: 240308 TIME:1702 ET TRN:2024030800502110 SEQ:3628724068ES/516281 ORIG:HILLTOP ENTERTAINMENT LLC ID:000959265353 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B OH OF 24/03/08 SEAN KINGSTON BACKEND | 17,500.00 |
| 03/11/24 | WIRE TYPE:WIRE IN DATE: 240311 TIME:1506 ET TRN:2024031100478552 SEQ:3587904071ES/517753 ORIG:TCP & FCP LLC ID:000907680620 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:BOH OF 24/03/11 SEAN MARCH 3RD NEWHAVEN REMAINING BALANCE | 12,500.00 |
| 03/12/24 | SB VISION LLC   DES:ACH Pmt   ID:11125364168 INDN:Eyes Above Water LLC   CO ID:9200502235 CCD  PMT INFO:Artist Balance: Sean Kingston - UGA 3/23  /24 | 15,000.00 |
| 03/15/24 | WIRE TYPE:BOOK IN DATE:240315 TIME:1452 ET TRN:2024031500495418 SNDR REF:482672438 ORIG:CALIFORNIA BEER FESTIVAL, ID:000081519380 PMT DET:CBF PRODUCTIONS TT SANTA CLARITA | 15,000.00 |
| 03/15/24 | FUNDS TRANSFER CREDIT FDES NNC 0004810 444525 | 107.00 |
| 03/19/24 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-18) | 11,293.61 |

*continued on the next page*

---

## Introducing an improved mobile app experience

Managing your accounts with our Mobile Banking app[1] is easy, convenient and secure. And with a new simplified view that arranges your accounts by category, our mobile app makes it easy to help you stay confidently in control of your financial picture — all in one place.

**Download the Mobile Banking app today**
bankofamerica.com/mobilebanking

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.

SSM-07-23-0816.B | 5836705

Exhibit 49 - 0024

EYES ABOVE WATER LLC   |   Account #  ▇▇▇▇▇▇   |   March 1, 2024 to March 31, 2024

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/26/24 | WIRE TYPE:WIRE IN DATE: 240326 TIME:1622 ET TRN:2024032600495833 SEQ:240326B01RWV/003931 ORIG:AGENCY FOR THE PERFORMING ID:000158300227218 SND BK:US BANK, NA ID:121122676 PMT DET:240326B01R WV | 3,000.00 |
| 03/27/24 | WIRE TYPE:WIRE IN DATE: 240327 TIME:1624 ET TRN:2024032700534953 SEQ:240327B01XKL/004615 ORIG:AGENCY FOR THE PERFORMING ID:000158300227218 SND BK:US BANK, NA ID:121122676 PMT DET:240327B01X KL | 40,500.00 |
| 03/27/24 | Online Banking Transfer Conf# flccp5ze9; MAMA KINGSTON KITCHEN, MAMA KINGSTON KIT | 8,000.00 |
| 03/28/24 | WIRE TYPE:WIRE IN DATE: 240328 TIME:0514 ET TRN:2024032800227255 SEQ:2024032800007857/000547 ORIG:CREATEMUSICGROUPINC ID:474822945 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:1038430743600 71 INVOICE LEP763385 CREATE MUSIC GROUP PAYMENT | 799.26 |
| 03/28/24 | Online Banking Transfer Conf# ggdwmg5nc; MAMA KINGSTON KITCHEN | 500.00 |
| 03/28/24 | GoDaddy Payments DES:ACCTVERIFY ID:19e9cac2-057c- INDN:Janice Turner        CO ID:1453481385 CCD | 0.01 |
| 03/29/24 | WIRE TYPE:WIRE IN DATE: 240329 TIME:0630 ET TRN:2024032900211596 SEQ:240328B0F355/000496 ORIG:AGENCY FOR THE PERFORMING ID:000158300227218 SND BK:US BANK, NA ID:121122676 PMT DET:240328B0F3 55 | 20,000.00 |
| **Total deposits and other credits** | | **$224,220.44** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/24 | WIRE TYPE:WIRE OUT DATE:240301 TIME:1043 ET TRN:2024030100389470 SERVICE REF:009730 BNF:EYES ABOVE WATER ID:1100022894119 BNF BK:TRUIS T BANK ID:263191387 PMT DET:480458176 | -2,200.00 |
| 03/01/24 | WIRE TYPE:WIRE OUT DATE:240301 TIME:1100 ET TRN:2024030100391903 SERVICE REF:010126 BNF:FLC LEASING ID:0050003789 BNF BK:LEGACY BANK O F FLORIDA ID:067015999 PMT DET:480459592 | -5,100.00 |
| 03/01/24 | Online Banking Transfer Conf# hnbum8vyv; ROYAL PEOPLE INC. | -18,000.00 |
| 03/01/24 | Zelle payment to WESNER LUNDI Conf# exx3ekkc0 | -6,500.00 |
| 03/01/24 | WIRE TYPE:WIRE OUT DATE:240301 TIME:1233 ET TRN:2024030100453158 SERVICE REF:013178 BNF:THE CUSTOM JEWELRY BOX LLC ID:5727875188 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:480493538 PARTIAL FOR WATCH | -3,000.00 |
| 03/01/24 | Zelle payment to Hype New Conf# aeio8dthf | -600.00 |
| 03/01/24 | Zelle payment to Real Lock Smith For Southwest Ranches Conf# d6rb9a26o | -150.00 |
| 03/01/24 | Zelle payment to Brandon New New Conf# gzqfsdn2r | -50.00 |
| 03/04/24 | Zelle payment to Brandon New New Conf# a8tpw4bs5 | -20.00 |
| 03/04/24 | Zelle payment to MAMA KINGSTON KITCHEN Conf# bih9vu6d7 | -25.00 |
| 03/04/24 | Zelle payment to EDWARD RAYMOND Conf# eozohvh59 | -500.00 |
| 03/04/24 | Zelle payment to Shanda Dada Conf# i3h9hhg77 | -250.00 |
| 03/04/24 | Zelle payment to Brandon New New Conf# easuczh9x | -20.00 |
| 03/04/24 | Zelle payment to Brandon New New Conf# hogq45gzg | -80.00 |
| 03/05/24 | Zelle payment to JOSE VALECILLOS Conf# bv3wpw29z | -30.00 |
| 03/06/24 | Zelle payment to Brandon New New Conf# f06icevct | -80.00 |
| 03/06/24 | Zelle payment to Miami Jewelry Nn Conf# f67jnk53o | -7,000.00 |
| 03/07/24 | WIRE TYPE:WIRE OUT DATE:240307 TIME:1114 ET TRN:2024030700347648 SERVICE REF:008999 BNF:4610SWR LLC ID:6109006 BNF BK:UBANK ID:1131236 67 PMT DET:481398602 MARCH RENT | -12,240.00 |

*continued on the next page*

Exhibit 49 - 0025



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

EYES ABOVE WATER LLC

SHERMAN OAKS, CA  91403-1921

# Your Business Advantage Fundamentals™ Banking
# Preferred Rewards for Bus Gold

for April 1, 2024 to April 30, 2024

Account number: ▉▉▉▉▉▉▉▉

**EYES ABOVE WATER LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2024 | $1,603.89 | # of deposits/credits: 19 |
| Deposits and other credits | 726,188.97 | # of withdrawals/debits: 135 |
| Withdrawals and other debits | -715,091.49 | # of items-previous cycle¹: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -545.00 | Average ledger balance: $129,897.30 |
| **Ending balance on April 30, 2024** | **$12,156.37** | ¹Includes checks paid, deposited items and other debits |



You've got a banking partner ready to help.

As your dedicated Small Business Specialist, I'm here to help with all of your business's financial needs and priorities.

**Contact me today.**
Darin Fishman
818.740.4761
darin.fishman@bofa.com

SSM-09-23-0714.B | 5972504

PULL: E   CYCLE: 50   SPEC: E   DELIVERY: E   TYPE:   IMAGE: I   BC: JAX

Exhibit 49 - 0026

EYES ABOVE WATER LLC  |  Account # ███████  |  April 1, 2024 to April 30, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

**BANK OF AMERICA** ⟨⟨⟨

<span style="color:red">**Your checking account**</span>

EYES ABOVE WATER LLC   |   Account # ▓▓▓▓▓▓▓   |   April 1, 2024 to April 30, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 04/01/24 | Counter Credit | 25,000.00 |
| 04/01/24 | GoDaddy Payments DES:Dep 03/30 ID:19e9cac2-057c-  INDN:Janice Turner        CO ID:5819168222 CCD | 33.89 |
| 04/02/24 | Counter Credit | 350,000.00 |
| 04/03/24 | Online Banking Transfer Conf# dekb9nvvc; MAMA KINGSTON KITCHEN | 800.00 |
| 04/08/24 | WIRE TYPE:WIRE IN DATE: 240408 TIME:1630 ET TRN:2024040800552297 SEQ:240408B020PP/004201 ORIG:AGENCY FOR THE PERFORMING ID:000158300227218 SND BK:US BANK, NA ID:121122676 PMT DET:240408B020 PP | 43,000.00 |
| 04/10/24 | WIRE TYPE:WIRE IN DATE: 240410 TIME:1309 ET TRN:2024041000335778 SEQ:3324534101ES/360960 ORIG:INFINITE BRANDS LLC ID:000579037919 SND BK:JP MORGAN CHASE BANK, N.A. ID:0002 PMT DET:BOH OF 24/ 04/10 | 15,000.00 |
| 04/16/24 | Counter Credit | 105,000.00 |
| 04/16/24 | Online Banking Transfer Conf# aw3ub3cep; MAMA KINGSTON KITCHEN, MAMA KINGSTON KIT | 3,000.00 |
| 04/17/24 | Zelle payment from  JOSHUA WHITE Conf# OILOFWMEC | 500.00 |
| 04/18/24 | Online Banking Transfer Conf# ganxokbq3; MAMA KINGSTON KITCHEN, MAMA KINGSTON KIT | 25,000.00 |
| 04/22/24 | Counter Credit | 42,000.00 |
| 04/22/24 | WIRE TYPE:BOOK IN DATE:240422 TIME:1658 ET TRN:2024042200650548 SNDR REF:488353270 ORIG:CALIFORNIA BEER FESTIVAL, ID:000081519380 PMT DET:CBF PRODUCTIONS TT SANTA CLARITA | 15,000.00 |
| 04/26/24 | WIRE TYPE:WIRE IN DATE: 240426 TIME:1321 ET TRN:2024042600427315 SEQ:202404260093797/015145 ORIG:BOARD OF REGENTS OF THE U ID:000006960201898 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:1 826 SEAN KINGSTON / EYES ABOVE WATER MAVERICK PROD | 47,000.00 |
| 04/26/24 | WIRE TYPE:WIRE IN DATE: 240426 TIME:1310 ET TRN:2024042600421707 SEQ:3401594117ES/515610 ORIG:UNITED CONCERTS INTERNATI ID:000632625957 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 24/04/26 SEAN KINGSTON OCTOBER 26 MIAMI FL | 29,965.00 |
| 04/26/24 | WIRE TYPE:WIRE IN DATE: 240426 TIME:0514 ET TRN:2024042600212108 SEQ:202404260009433/000987 ORIG:CREATEMUSICGROUPINC ID:474822945 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:1038430763153 50 INVOICE LEP778446 CREATE MUSIC GROUP PAYMENT | 690.08 |

*continued on the next page*

Can you spot a scam? Be aware of these common red flags:

⌐ Contacted unexpectedly and asked for sensitive information

⌐ Pressured to act immediately

⌐ Asked to provide codes or click links to verify information

Share these tips with friends and family so they can help protect themselves

Scan this code or visit **bofa.com/HelpProtectYourself** to see trending scams

When you use the QRC feature certain information is collected from your mobile device for business purposes.

SSM-02-23-0079-B | S449173

EYES ABOVE WATER LLC   |   Account #  [redacted]   |   April 1, 2024 to April 30, 2024

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 04/26/24 | Online Banking Transfer Conf# ico9abm12; MAMA KINGSTON KITCHEN | 300.00 |
| 04/30/24 | WIRE TYPE:WIRE IN DATE: 240430 TIME:0620 ET TRN:2024043000292760 SEQ:2024043000029195/002691 ORIG:KAPPA ALPHA ORDER ID:000006071437914 SND BK:W ELLS FARGO BANK, NA ID:121000248 PMT DET:OW000441 98494615EAN KINGSTON DEPOSIT | 20,000.00 |
| 04/30/24 | WIRE TYPE:WIRE IN DATE: 240430 TIME:1608 ET TRN:2024043000651905 SEQ:3697794121ES/674175 ORIG:UNITED CONCERTS INTERNATI ID:000632625957 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 24/04/30 REFUND OF 5 PERCENT COMMISSION MIAM | 3,750.00 |
| 04/30/24 | WIRE TYPE:WIRE IN DATE: 240430 TIME:0945 ET TRN:2024043000388227 SEQ:104000841006 0622/004414 ORIG:UNO STUDENT ORGANIZATIONS ID:10050663 SND BK: SECURITY NATIONAL BANK OF OMA ID:104000841 | 150.00 |
| **Total deposits and other credits** | | **$726,188.97** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 04/01/24 | Zelle payment to  Uber Man California Conf#  dp72k3eqc | -400.00 |
| 04/01/24 | Zelle payment to  Blvckprint Managemen for "Website - Mamakingston kitchen"; Conf# fhbvlhz35 | -150.00 |
| 04/01/24 | Zelle payment to  BILLY JOE for 'Billy'; Conf# aofvfy8jv | -100.00 |
| 04/01/24 | Online Banking Transfer Conf# c5kc9mw1; MAMA KINGSTON KITCHEN | -400.00 |
| 04/02/24 | Zelle payment to  Brandon New New Conf# dhgnmpvfx | -100.00 |
| 04/03/24 | FPL DIRECT DEBIT DES:ELEC PYMT  ID:4887728295 WEBI  INDN:REAL TIME SENT      CO ID:3590247775 WEB | -764.01 |
| 04/05/24 | Zelle payment to  Brandon New New Conf# iaob5fjuf | -30.00 |
| 04/08/24 | WIRE TYPE:WIRE OUT DATE:240408 TIME:1643 ET TRN:2024040800558014 SERVICE REF:016857 BNF:4610SWR LLC ID:6109006 BNF BK:UBANK ID:1131236 67 PMT DET:486321566 | -31,000.00 |
| 04/08/24 | WIRE TYPE:WIRE OUT DATE:240408 TIME:1646 ET TRN:2024040800559115 SERVICE REF:017106 BNF:EYES ABOVE WATER ID:1100022894119 BNF BK:TRUIS T BANK ID:263191387 PMT DET:486322230 | -4,500.00 |
| 04/08/24 | WIRE TYPE:WIRE OUT DATE:240408 TIME:1650 ET TRN:2024040800561278 SERVICE REF:017015 BNF:EYES ABOVE WATER LLC ID:572868878 BNF BK:JPMOR GAN CHASE BANK, NA ID:322271627 PMT DET:486323102 | -4,000.00 |
| 04/08/24 | Zelle payment to  Suzette daughter Conf# ff8g92z6v | -2,500.00 |
| 04/08/24 | Online Banking Transfer Conf# ecgf93c3a; MAMA KINGSTON KITCHEN | -900.00 |
| 04/10/24 | Zelle payment to  Party Rental Shana for 'Chaired and table'; Conf# f8yqqrpwy | -697.00 |
| 04/10/24 | Zelle payment to  HISPANIOLA TELECOM LLC Conf# i1a6ncm0i | -490.00 |
| 04/10/24 | WIRE TYPE:WIRE OUT DATE:240410 TIME:0729 ET TRN:2024041000198641 SERVICE REF:004131 BNF:WILLIAM WACKERMAN ID:871462388 BNF BK:JP MORGA N CHASE BANK ID:021202337 PMT DET:486582278 1 MONT H PR | -4,000.00 |
| 04/10/24 | Zelle payment to  3054575161 Conf# ihbctjw0f | -420.00 |
| 04/10/24 | Zelle payment to  KAVEN ST LOUIS Conf# a0ixhzx4r | -125.00 |
| 04/10/24 | Zelle payment to  Gee Number Conf# cm8muo295 | -4,700.00 |
| 04/10/24 | Zelle payment to  Nice Dj Conf# b71gupb2u | -600.00 |
| 04/10/24 | Online Banking Transfer Conf# djubpqbaq; MAMA KINGSTON KITCHEN | -10,300.00 |
| 04/10/24 | BKOFAMERICA BC  04/10 #000003593 WITHDRWL | -7,700.00 |
| 04/11/24 | WIRE TYPE:WIRE OUT DATE:240411 TIME:0647 ET TRN:2024041100185917 SERVICE REF:004392 BNF:GABLES PAWN NEW ID:0419000906 BNF BK:CITY NATI ONAL BANK OF F ID:066004367 PMT DET:486718744 | -42,500.00 |

*continued on the next page*

Exhibit 49 - 0029

 **BANK OF AMERICA**

**Your checking account**

EYES ABOVE WATER LLC   |   Account #  ▢▢▢▢▢▢▢   |   April 1, 2024 to April 30, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 04/11/24 | WIRE TYPE:WIRE OUT DATE:240411 TIME:0652 ET TRN:2024041100186629 SERVICE REF:004399 BNF:PRISTINE JEWELERS ID:1504150492 BNF BK:FLAGSTA R BANK, N.A. (FO ID:026013576 PMT DET:486718828 | -50,000.00 |
| 04/11/24 | WIRE TYPE:WIRE OUT DATE:240411 TIME:0707 ET TRN:2024041100191368 SERVICE REF:004679 BNF:THE CUSTOM JEWELRY BOX LLC ID:5727875188 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:486733006 | -25,000.00 |
| 04/11/24 | Zelle payment to DACHSHUND CORP Conf# b599f51lf | -1,005.80 |
| 04/11/24 | Zelle payment to Nice Dj Conf# ej7iir489 | -1,592.00 |
| 04/11/24 | Online Banking Transfer Conf# ftx2pmteq; williams | -3,500.00 |
| 04/11/24 | Online Banking Transfer Conf# hj4yx8and; MAMA KINGSTON KITCHEN | -11,200.00 |
| 04/11/24 | Zelle payment to Ingrid Roy Wife Conf# dz8d6s3gy | -1,700.00 |
| 04/11/24 | Zelle payment to Marleen cell Conf# d31rgobnu | -2,000.00 |
| 04/11/24 | WIRE TYPE:WIRE OUT DATE:240411 TIME:0836 ET TRN:2024041100220830 SERVICE REF:005910 BNF:ROYALTY MOTORS INC ID:121036552 BNF BK:PARADIS E BANK ID:067015795 PMT DET:486759078 | -60,000.00 |
| 04/11/24 | WIRE TYPE:WIRE OUT DATE:240411 TIME:0929 ET TRN:2024041100246075 SERVICE REF:007336 BNF:EYES ABOVE WATER LLC ID:572868878 BNF BK:JPMOR GAN CHASE BANK, NA ID:322171627 PMT DET:486765454 | -1,000.00 |
| 04/11/24 | Zelle payment to BRADLEY CROOKS Conf# i9mlg8uwt | -250.00 |
| 04/11/24 | WIRE TYPE:BOOK OUT DATE:240411 TIME:1426 ET TRN:2024041100386584 RELATED REF:486825456 BNF:DBA MAMA KINGSTON KITCHEN ID:325141581215 | -100,000.00 |
| 04/11/24 | Zelle payment to EKKEKO PROPERTY MANAGEMENT LLC for "Rent"; Conf# a9r4l8h53 | -2,500.00 |
| 04/11/24 | WIRE TYPE:WIRE OUT DATE:240411 TIME:1442 ET TRN:2024041100396892 SERVICE REF:015058 BNF:LASHANDA COSBY ID:9955048971 BNF BK:WELLS FARG O BANK, N.A. ID:121000248 PMT DET:486754934 | -5,000.00 |
| 04/11/24 | WIRE TYPE:WIRE OUT DATE:240411 TIME:1442 ET TRN:2024041100396899 SERVICE REF:014855 BNF:DUWAYNE MILLS ID:3110803735 BNF BK:NAVY FEDERA L CREDIT UNI ID:256074974 PMT DET:486725774 DEPOSI T ON LOAN | -30,000.00 |
| 04/11/24 | Zelle payment to Brandon New New Conf# hccxuo38w | -150.00 |
| 04/12/24 | Zelle payment to EKKEKO PROPERTY MANAGEMENT LLC Conf# i2p8gcgfo | -3,000.00 |
| 04/12/24 | Zelle payment to Real Lock Smith For Southwest Ranches Conf# baq44qtz9 | -150.00 |
| 04/12/24 | Zelle payment to Handy Man Kanema Conf# cr91x0jh6 | -150.00 |
| 04/12/24 | Zelle payment to WETSPORTS ELITE LLC Conf# cavph55j1 | -60.00 |
| 04/12/24 | TESLA MOTORS   DES:TESLA MOTO:2SEUSTFR4I9JADR INDN:EYES ABOVE ABOVE WATER CO ID:5912197729 PPD | -11,293.61 |
| 04/17/24 | WIRE TYPE:WIRE OUT DATE:240417 TIME:0631 ET TRN:2024041700219829 SERVICE REF:003867 BNF:DR GOLF CARTS LLC ID:2000503928 BNF BK:BANKPLU S ID:065301948 PMT DET:487605166 FINAL PAYMENT | -16,000.00 |
| 04/17/24 | WIRE TYPE:BOOK OUT DATE:240417 TIME:0637 ET TRN:2024041700221918 RELATED REF:487605264 BNF:DBA MAMA KINGSTON KITCHEN ID:325141581215 | -80,000.00 |
| 04/17/24 | Zelle payment to Brandon New New Conf# i97hhat6a | -100.00 |
| 04/17/24 | Zelle payment to Juice Man Ryan Conf# h54l2izmm | -130.00 |
| 04/17/24 | STELLANTIS FINAN DES:BILLPAY   ID:STELLANTIS FINA INDN:RONALD LINDO       CO ID:0000000160 TEL | -1,903.58 |
| 04/17/24 | SYNCB Phone   DES:Payment   ID:EYES ABOVE WATE INDN:0001850010001332574      CO ID:2340178330 TEL | -853.56 |

*continued on the next page*

Exhibit 49 - 0030

EYES ABOVE WATER LLC   |   Account #              |   April 1, 2024 to April 30, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 04/18/24 | Zelle payment to  Brandon New New Conf# i8gfduudw | -70.00 |
| 04/18/24 | Zelle payment to  Chef Kurt Conf# h2r3uncfp | -4,700.00 |
| 04/18/24 | Zelle payment to  Brandon New New Conf# b911p4s7z | -20.00 |
| 04/18/24 | WIRE TYPE:WIRE OUT DATE:240418 TIME:1455 ET TRN:2024041800447439 SERVICE REF:014972 BNF:4610SWR LLC ID:6109006 BNF BK:UBANK ID:1131236 67 PMT DET:487872692 LATE FEE AND LAWYER FEE | -1,550.00 |
| 04/18/24 | TESLA FINANCE LL DES:TESLA FINA ID:413507242979  INDN:RANDY LINDO          CO ID:ZXXXXXXXXX PPD | -2,009.47 |
| 04/19/24 | Zelle payment to  Brandon New New Conf# ab9g3jjco | -100.00 |
| 04/19/24 | Zelle payment to  Ryan music Conf# bxvhpz5w4 | -500.00 |
| 04/19/24 | Zelle payment to  Brandon New New Conf# dvt8owh97 | -220.00 |
| 04/19/24 | WIRE TYPE:WIRE OUT DATE:240419 TIME:0846 ET TRN:2024041900264400 SERVICE REF:005860 BNF:AGENCY FOR THE PERFORMING ID:4780002013 BNF BK:US BANK, NA ID:122000496 PMT DET:488004858 COMMISSION 12 AND 13 | -10,500.00 |
| 04/19/24 | Zelle payment to  kisean Conf# btxsbcsc3 | -700.00 |
| 04/19/24 | WIRE TYPE:WIRE OUT DATE:240419 TIME:1214 ET TRN:2024041900364388 SERVICE REF:010824 BNF:MATTHEW EBANKS ID:33070590170 BNF BK:CITIBANK, N.A. ID:266086554 PMT DET:488021308 | -8,000.00 |
| 04/22/24 | Zelle payment to  kisean Conf# cisyuym4f | -300.00 |
| 04/22/24 | Zelle payment to  kisean Conf# bfp8cu6de | -200.00 |
| 04/22/24 | Zelle payment to  Yvonne Conf# dblqtjtku | -100.00 |
| 04/23/24 | Online Banking Transfer Conf# f7h1ye8vm; williams | -2,000.00 |
| 04/23/24 | TRANSFER EYES ABOVE WATER LLC:joshua white Confirmation# 0587906387 | -1,050.00 |
| 04/23/24 | Zelle payment to  Uber Man California Conf# hofoq7hj3 | -1,100.00 |
| 04/23/24 | Zelle payment to  PLUG GEO AND CO LLC Conf# cophz49dm | -5,000.00 |
| 04/23/24 | Zelle payment to  Brandon New New Conf# g5qq00str | -2,500.00 |
| 04/24/24 | Zelle payment to  Criminal Lawyer Ryan Conf# a4wbsy1hs | -1,500.00 |
| 04/24/24 | FPL DIRECT DEBIT DES:ELEC PYMT  ID:5572871084 WEBI  INDN:EYES ABOVE WATER LLC   CO ID:3590247775 WEB | -800.35 |
| 04/24/24 | FPL DIRECT DEBIT DES:ELEC PYMT  ID:4913049344 WEBI  INDN:EYES ABOVE WATER LLC   CO ID:3590247775 WEB | -643.48 |
| 04/25/24 | Zelle payment to Tax Kebu Conf# mhve69nea | -50.00 |
| 04/26/24 | Online Banking Transfer Conf# f7p36i761; MAMA KINGSTON KITCHEN | -25,000.00 |
| 04/26/24 | WIRE TYPE:BOOK OUT DATE:240426 TIME:1637 ET TRN:2024042600529038 RELATED REF:489112236 BNF:DBA MAMA KINGSTON KITCHEN ID:325141581215 | -47,000.00 |
| 04/26/24 | Zelle payment to  Brandon New New Conf# duxrzbgzv | -100.00 |
| 04/26/24 | Zelle payment to  MAGGIE THOMAS Conf# c7zujbrv6 | -2,000.00 |
| 04/26/24 | ATT            DES:Payment   ID:XXXXXXXXXPVR2H  INDN:KISEAN ANDERSON          CO ID:9864031003 TEL | -1,022.59 |
| 04/29/24 | Zelle payment to  PLUG GEO AND CO LLC Conf# fr0j00bjy | -5,000.00 |
| 04/29/24 | Online Banking Transfer Conf# g7l7gkh6e; MAMA KINGSTON KITCHEN | -25,000.00 |
| 04/29/24 | Zelle payment to  Brandon New New Conf# h5fyixari | -10.00 |
| 04/30/24 | TRANSFER EYES ABOVE WATER LLC:duwayne mills Confirmation# 0149009270 | -20,000.00 |
| 04/30/24 | Zelle payment to  MESALOGY HEALTH INC Conf# fg3ns114p | -1,200.00 |
| 04/30/24 | Zelle payment to  Marleen cell Conf# alp1wq5t0 | -100.00 |
| 04/30/24 | Zelle payment to  Jamaica Conf# gxnryw209 | -1,000.00 |
| 04/30/24 | Zelle payment to  Nice Dj Conf# ayi9olsjt | -400.00 |

*continued on the next page*

Page 6 of 10

Exhibit 49 - 0031



**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

EYES ABOVE WATER LLC   |   Account #  ▮▮▮▮▮▮▮▮   |   April 1, 2024 to April 30, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 04/30/24 | Online Banking Transfer Conf# i7p7fq53g; MAMA KINGSTON KITCHEN | -3,000.00 |
| 04/30/24 | Zelle payment to  Brandon New New Conf# bvvai147m | -100.00 |
| 04/30/24 | Zelle payment to  Sean Roy New Conf# g2eeh6jqx | -150.00 |
| 04/30/24 | Zelle payment to  Grow Likes Conf# cu8hls3cz | -650.00 |

Card account # XXXX XXXX XXXX 4594

| Date | Description | Amount |
|------|-------------|--------|
| 04/01/24 | CHECKCARD  0330 COMCAST CABLE COMMUNIC 800-COMCAST  FL 2469216409010111485393 4 RECURRING CKCD 4899 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -447.77 |
| 04/01/24 | CHECKCARD  0330 APPLE.COM/BILL 866-712-7753 CA 24692164090101494514064 RECURRING CKCD 5818 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -14.99 |
| 04/01/24 | CHECKCARD  0330 APPLE.COM/BILL 866-712-7753 CA 24692164090101494544863 RECURRING CKCD 5818 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -11.99 |
| 04/02/24 | CHECKCARD  0402 APPLE COM BILL CUPERTINO   CA 00000000000000000646339 RECURRING CKCD 4899 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -10.99 |
| 04/09/24 | CHECKCARD  0409 APPLE.COM/BILL 866-712-7753 CA 24692164100106235692325 RECURRING CKCD 5818 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -9.99 |
| 04/10/24 | CHECKCARD  0409 APPLE.COM/BILL 866-712-7753 CA 24692164100106825075543 RECURRING CKCD 5818 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -9.99 |
| 04/10/24 | CHECKCARD  0410 UBER  *TRIP San FranciscoCA CKCD 4121 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -16.49 |
| 04/10/24 | PUBLIX SUPER M  04/10 #000562583 PURCHASE PUBLIX SUPER MAR  WESTON       FL | -907.50 |
| 04/10/24 | BKOFAMERICA ATM 04/10 #000001091 WITHDRWL WESTON COMMONS     DAVIE         FL | -800.00 |
| 04/11/24 | CHECKCARD  0410 APPLE.COM/BILL 866-712-7753 CA 24692164110107454055532 RECURRING CKCD 5818 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -11.99 |
| 04/12/24 | CHECKCARD  0410 EXTRA SPACE 8008 818-3851755  CA 24071054102939129104300 RECURRING CKCD 4225 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -6,592.50 |
| 04/12/24 | CHECKCARD  0412 UBER  *TRIP San FranciscoCA CKCD 4121 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -4.39 |
| 04/15/24 | CHECKCARD  0413 APPLE.COM/BILL 866-712-7753 CA 24430994104828312524344 RECURRING CKCD 5735 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -5.99 |
| 04/17/24 | CHECKCARD  0416 FOOT & ANKLE SPORTS MED HALLANDALE BEFL 24801974107400639000026 CKCD 5139 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -103.00 |
| 04/18/24 | CHECKCARD  0417 STATE FARM  INSURANCE 800-956-6310 IL 24943004108700906369143 CKCD 6300 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -5,416.21 |
| 04/23/24 | PURCHASE  0422 Spotify USA 877-7781161  NY | -12.45 |
| 04/24/24 | CHECKCARD  0424 COMCAST CABLE COMMUNIC 800-COMCAST  FL 2469216411510862448941 5 RECURRING CKCD 4899 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -447.81 |
| 04/26/24 | CHECKCARD  0426 APPLE.COM/BILL 866-712-7753 CA 24692164117100215896965 RECURRING CKCD 5818 XXXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -6.99 |
| **Subtotal for card account # XXXX XXXX XXXX 4594** | | **-$14,831.04** |
| **Total withdrawals and other debits** | | **-$715,091.49** |

Exhibit 49 - 0032

EYES ABOVE WATER LLC   |   Account #  ███████   |   April 1, 2024 to April 30, 2024

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 03/29/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓  $250+ in new net purchases on a linked Business debit card has been met

◯  $5,000+ combined average monthly balance in linked business accounts has not been met

✓  Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 04/08/24 | Wire Transfer Fee | -30.00 |
| 04/08/24 | Wire Transfer Fee | -30.00 |
| 04/08/24 | Wire Transfer Fee | -30.00 |
| 04/08/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 04/10/24 | Wire Transfer Fee | -30.00 |
| 04/10/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 04/11/24 | Wire Transfer Fee | -30.00 |
| 04/11/24 | Wire Transfer Fee | -30.00 |
| 04/11/24 | Wire Transfer Fee | -30.00 |
| 04/11/24 | Wire Transfer Fee | -30.00 |
| 04/11/24 | Wire Transfer Fee | -30.00 |
| 04/11/24 | Wire Transfer Fee | -30.00 |
| 04/11/24 | Wire Transfer Fee | -30.00 |
| 04/11/24 | Wire Transfer Fee | -30.00 |
| 04/17/24 | Wire Transfer Fee | -30.00 |
| 04/17/24 | Wire Transfer Fee | -30.00 |
| 04/18/24 | Wire Transfer Fee | -30.00 |
| 04/19/24 | Wire Transfer Fee | -30.00 |
| 04/19/24 | Wire Transfer Fee | -30.00 |
| 04/22/24 | Prfd Rwds for Bus-Book Credit Fee Waiver of $15 | -0.00 |
| 04/24/24 | External transfer fee - Next Day - 04/23/2024 | -5.00 |
| 04/26/24 | Wire Transfer Fee | -30.00 |
| 04/26/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 04/26/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 04/26/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 04/30/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |

*continued on the next page*

Exhibit 49 - 0033

 **BANK OF AMERICA**

**Your checking account**

EYES ABOVE WATER LLC   |   Account #  ███████████   |   April 1, 2024 to April 30, 2024

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 04/30/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 04/30/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| **Total service fees** | | **-$545.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-----------|------|-----------|------|-----------|
| 04/01 | 25,113.03 | 04/11 | 21,562.27 | 04/22 | 57,179.96 |
| 04/02 | 375,002.04 | 04/12 | 311.77 | 04/23 | 45,517.51 |
| 04/03 | 375,038.03 | 04/15 | 305.78 | 04/24 | 42,120.87 |
| 04/05 | 375,008.03 | 04/16 | 108,305.78 | 04/25 | 42,070.87 |
| 04/08 | 375,018.03 | 04/17 | 9,655.64 | 04/26 | 44,866.37 |
| 04/09 | 375,008.04 | 04/18 | 20,859.96 | 04/29 | 14,856.37 |
| 04/10 | 359,212.06 | 04/19 | 779.96 | 04/30 | 12,156.37 |

Exhibit 49 - 0034

EYES ABOVE WATER LLC   |   Account #  ███████████   |   April 1, 2024 to April 30, 2024

This page intentionally left blank

Exhibit 49 - 0035



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

EYES ABOVE WATER LLC

███████████
SHERMAN OAKS, CA 91403-1921

## Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Gold

for April 1, 2024 to April 30, 2024

Account number: ███████████

**EYES ABOVE WATER LLC**

### Account summary

| | |
|---|---|
| Beginning balance on April 1, 2024 | $1,603.89 |
| Deposits and other credits | 726,188.97 |
| Withdrawals and other debits | -715,091.49 |
| Checks | -0.00 |
| Service fees | -545.00 |
| **Ending balance on April 30, 2024** | **$12,156.37** |

# of deposits/credits: 19

# of withdrawals/debits: 135

# of items-previous cycle[1]: 0

# of days in cycle: 30

Average ledger balance: $129,897.30

[1]Includes checks paid, deposited items and other debits



## You've got a banking partner ready to help.

As your dedicated Small Business Specialist, I'm here to help with all of your business's financial needs and priorities.

**Contact me today.**
Darin Fishman
818.740.4761
darin.fishman@bofa.com

SSM-09-23-0714.B | 5972504

EYES ABOVE WATER LLC   |   Account # ▮▮▮▮▮▮▮▮   |   April 1, 2024 to April 30, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  –  Tell us your name and account number.
  –  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
  –  Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** ⌂ **Equal Housing Lender**

Exhibit 49 - 0037

**BANK OF AMERICA**

**Your checking account**

EYES ABOVE WATER LLC  |  Account #  ████████  |  April 1, 2024 to April 30, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 04/01/24 | Counter Credit | 25,000.00 |
| 04/01/24 | GoDaddy Payments DES:Dep 03/30 ID:19e9cac2-057c- INDN:Janice Turner       CO ID:5819168222 CCD | 33.89 |
| 04/02/24 | Counter Credit | 350,000.00 |
| 04/03/24 | Online Banking Transfer Conf# dekb9nvvc; MAMA KINGSTON KITCHEN | 800.00 |
| 04/08/24 | WIRE TYPE:WIRE IN DATE: 240408 TIME:1630 ET TRN:2024040800552297 SEQ:240408B020PP/004201 ORIG:AGENCY FOR THE PERFORMING ID:000158300227218 SND BK:US BANK, NA ID:121122676 PMT DET:240408B020 PP | 43,000.00 |
| 04/10/24 | WIRE TYPE:WIRE IN DATE: 240410 TIME:1309 ET TRN:2024041000335778 SEQ:3324534101ES/360960 ORIG:INFINITE BRANDS LLC ID:000579037919 SND BK:JP MORGAN CHASE BANK, N.A. ID:0002 PMT DET:BOH OF 24/ 04/10 | 15,000.00 |
| 04/16/24 | Counter Credit | 105,000.00 |
| 04/16/24 | Online Banking Transfer Conf# aw3ub3cep; MAMA KINGSTON KITCHEN, MAMA KINGSTON KIT | 3,000.00 |
| 04/17/24 | Zelle payment from  JOSHUA WHITE Conf# OILOFWMEC | 500.00 |
| 04/18/24 | Online Banking Transfer Conf# ganxokbq3; MAMA KINGSTON KITCHEN, MAMA KINGSTON KIT | 25,000.00 |
| 04/22/24 | Counter Credit | 42,000.00 |
| 04/22/24 | WIRE TYPE:BOOK IN DATE:240422 TIME:1658 ET TRN:2024042200650548 SNDR REF:488353270 ORIG:CALIFORNIA BEER FESTIVAL, ID:000081519380 PMT DET:CBF PRODUCTIONS TT SANTA CLARITA | 15,000.00 |
| 04/26/24 | WIRE TYPE:WIRE IN DATE: 240426 TIME:1321 ET TRN:2024042600427315 SEQ:2024042600093797/015145 ORIG:BOARD OF REGENTS OF THE U ID:000006960201898 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:1 826 SEAN KINGSTON / EYES ABOVE WATER MAVERICK PROD | 47,000.00 |
| 04/26/24 | WIRE TYPE:WIRE IN DATE: 240426 TIME:1310 ET TRN:2024042600421707 SEQ:3401594117ES/515610 ORIG:UNITED CONCERTS INTERNATI ID:000632625957 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 24/04/26 SEAN KINGSTON OCTOBER 26 MIAMI FL | 29,965.00 |
| 04/26/24 | WIRE TYPE:WIRE IN DATE: 240426 TIME:0514 ET TRN:2024042600212108 SEQ:2024042600009433/000987 ORIG:CREATEMUSICGROUPINC ID:474822945 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:1038430763153 50 INVOICE LEP778446 CREATE MUSIC GROUP PAYMENT | 690.08 |

*continued on the next page*



Can you spot a scam? Be aware of these common red flags:

Contacted unexpectedly and asked for sensitive information

Pressured to act Immediately

Asked to provide codes or click links to verify information

Share these tips with friends and family so they can help protect themselves
Scan this code or visit **bofa.com/HelpProtectYourself** to see trending scams

When you use the QRC feature certain information is collected from your mobile device for business purposes.

SSM-02-23-0079.B  |  S449173

Exhibit 49 - 0038

EYES ABOVE WATER LLC   |   Account #   ████████   |   April 1, 2024 to April 30, 2024

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 04/26/24 | Online Banking Transfer Conf# ico9abm12; MAMA KINGSTON KITCHEN | 300.00 |
| 04/30/24 | WIRE TYPE:WIRE IN DATE: 240430 TIME:0620 ET TRN:2024043000292760 SEQ:202404300029195/002691 ORIG:KAPPA ALPHA ORDER ID:000006071437914 SND BK:W ELLS FARGO BANK, NA ID:121000248 PMT DET:OW0000441 9849461SEAN KINGSTON DEPOSIT | 20,000.00 |
| 04/30/24 | WIRE TYPE:WIRE IN DATE: 240430 TIME:1608 ET TRN:2024043000651905 SEQ:3697794121ES/674175 ORIG:UNITED CONCERTS INTERNATI ID:000632625957 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 24/04/30 REFUND OF 5 PERCENT COMMISSION MIAM | 3,750.00 |
| 04/30/24 | WIRE TYPE:WIRE IN DATE: 240430 TIME:0945 ET TRN:2024043000388227 SEQ:104000841006022/004414 ORIG:UNO STUDENT ORGANIZATIONS ID:10050663 SND BK: SECURITY NATIONAL BANK OF OMA ID:104000841 | 150.00 |
| **Total deposits and other credits** | | **$726,188.97** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 04/01/24 | Zelle payment to Uber Man California Conf# dp72k3eqc | -400.00 |
| 04/01/24 | Zelle payment to Blvckprint Managemen for "Website - Mamakingston kitchen"; Conf# fhbvlhz35 | -150.00 |
| 04/01/24 | Zelle payment to BILLY JOE for "Billy"; Conf# aofvfy8jv | -100.00 |
| 04/01/24 | Online Banking Transfer Conf# c5kc9mw1; MAMA KINGSTON KITCHEN | -400.00 |
| 04/02/24 | Zelle payment to Brandon New New Conf# dhgnmpvfx | -100.00 |
| 04/03/24 | FPL DIRECT DEBIT DES:ELEC PYMT ID:4887728295 WEBI INDN:REAL TIME SENT         CO ID:3590247775 WEB | -764.01 |
| 04/05/24 | Zelle payment to Brandon New New Conf# iaob5fjuf | -30.00 |
| 04/08/24 | WIRE TYPE:WIRE OUT DATE:240408 TIME:1643 ET TRN:2024040800558014 SERVICE REF:016857 BNF:4610SWR LLC ID:6109006 BNF BK:UBANK ID:1131236 67 PMT DET:486321566 | -31,000.00 |
| 04/08/24 | WIRE TYPE:WIRE OUT DATE:240408 TIME:1646 ET TRN:2024040800559115 SERVICE REF:017106 BNF:EYES ABOVE WATER ID:1100022894119 BNF BK:TRUIS T BANK ID:263191387 PMT DET:486322230 | -4,500.00 |
| 04/08/24 | WIRE TYPE:WIRE OUT DATE:240408 TIME:1650 ET TRN:2024040800561278 SERVICE REF:017015 BNF:EYES ABOVE WATER LLC ID:572868878 BNF BK:JPMOR GAN CHASE BANK, NA ID:322271627 PMT DET:486323102 | -4,000.00 |
| 04/08/24 | Zelle payment to Suzette daughter Conf# ff8g92z6v | -2,500.00 |
| 04/08/24 | Online Banking Transfer Conf# ecgf93c3a; MAMA KINGSTON KITCHEN | -900.00 |
| 04/10/24 | Zelle payment to Party Rental Shana for "Chaired and table"; Conf# f8yqqrpwy | -697.00 |
| 04/10/24 | Zelle payment to HISPANIOLA TELECOM LLC Conf# i1a6ncm0i | -490.00 |
| 04/10/24 | WIRE TYPE:WIRE OUT DATE:240410 TIME:0729 ET TRN:2024041000198641 SERVICE REF:004131 BNF:WILLIAM WACKERMAN ID:871462388 BNF BK:JP MORGA N CHASE BANK ID:021202337 PMT DET:486582278 1 MONT H PR | -4,000.00 |
| 04/10/24 | Zelle payment to 3054575161 Conf# ihbctjw0f | -420.00 |
| 04/10/24 | Zelle payment to KAVEN ST LOUIS Conf# a0ixhzx4r | -125.00 |
| 04/10/24 | Zelle payment to Gee Number Conf# cm8muo295 | -4,700.00 |
| 04/10/24 | Zelle payment to Nice Dj Conf# b71gupb2u | -600.00 |
| 04/10/24 | Online Banking Transfer Conf# djubpqbaq; MAMA KINGSTON KITCHEN | -10,300.00 |
| 04/10/24 | BKOFAMERICA BC  04/10 #000003593 WITHDRWL | -7,700.00 |
| 04/11/24 | WIRE TYPE:WIRE OUT DATE:240411 TIME:0647 ET TRN:2024041100185917 SERVICE REF:004392 BNF:GABLES PAWN NEW ID:0419000906 BNF BK:CITY NATI ONAL BANK OF F ID:066004367 PMT DET:486718744 | -42,500.00 |

*continued on the next page*

Page 4 of 10

Exhibit 49 - 0039



**BANK OF AMERICA**

**Your checking account**

EYES ABOVE WATER LLC   |   Account #  ▆▆▆▆▆▆▆▆▆▆   |   April 1, 2024 to April 30, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 04/11/24 | WIRE TYPE:WIRE OUT DATE:240411 TIME:0652 ET TRN:2024041100186629 SERVICE REF:004399 BNF:PRISTINE JEWELERS ID:1504150492 BNF BK:FLAGSTA R BANK, N.A. (FO ID:026013576 PMT DET:486718828 | -50,000.00 |
| 04/11/24 | WIRE TYPE:WIRE OUT DATE:240411 TIME:0707 ET TRN:2024041100191368 SERVICE REF:004679 BNF:THE CUSTOM JEWELRY BOX LLC ID:5727875188 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:486733006 | -25,000.00 |
| 04/11/24 | Zelle payment to  DACHSHUND CORP Conf# b599f51lf | -1,005.80 |
| 04/11/24 | Zelle payment to  Nice Dj Conf# ej7iir489 | -1,592.00 |
| 04/11/24 | Online Banking Transfer Conf# ftx2pmteq; williams | -3,500.00 |
| 04/11/24 | Online Banking Transfer Conf# hj4yx8and; MAMA KINGSTON KITCHEN | -11,200.00 |
| 04/11/24 | Zelle payment to  Ingrid Roy Wife Conf# dz8d6s3gy | -1,700.00 |
| 04/11/24 | Zelle payment to  Marleen cell Conf# d31rgobnu | -2,000.00 |
| 04/11/24 | WIRE TYPE:WIRE OUT DATE:240411 TIME:0836 ET TRN:2024041100220830 SERVICE REF:005910 BNF:ROYALTY MOTORS INC ID:121036552 BNF BK:PARADIS E BANK ID:067015795 PMT DET:486759078 | -60,000.00 |
| 04/11/24 | WIRE TYPE:WIRE OUT DATE:240411 TIME:0929 ET TRN:2024041100246075 SERVICE REF:007336 BNF:EYES ABOVE WATER LLC ID:572868878 BNF BK:JPMOR GAN CHASE BANK, NA ID:322271627 PMT DET:486765454 | -1,000.00 |
| 04/11/24 | Zelle payment to  BRADLEY CROOKS Conf# i9mlg8uwt | -250.00 |
| 04/11/24 | WIRE TYPE:BOOK OUT DATE:240411 TIME:1426 ET TRN:2024041100386584 RELATED REF:486825456 BNF:DBA MAMA KINGSTON KITCHEN ID:325141581215 | -100,000.00 |
| 04/11/24 | Zelle payment to  EKKEKO PROPERTY MANAGEMENT LLC for "Rent"; Conf# a9r4l8h53 | -2,500.00 |
| 04/11/24 | WIRE TYPE:WIRE OUT DATE:240411 TIME:1442 ET TRN:2024041100396892 SERVICE REF:015058 BNF:LASHANDA COSBY ID:9955048971 BNF BK:WELLS FARG O BANK, N.A. ID:121000248 PMT DET:486754934 | -5,000.00 |
| 04/11/24 | WIRE TYPE:WIRE OUT DATE:240411 TIME:1442 ET TRN:2024041100396899 SERVICE REF:014855 BNF:DUWAYNE MILLS ID:3110803735 BNF BK:NAVY FEDERA L CREDIT UNI ID:256074974 PMT DET:486725774 DEPOSI T ON LOAN | -30,000.00 |
| 04/11/24 | Zelle payment to  Brandon New New Conf# hccxuo38w | -150.00 |
| 04/12/24 | Zelle payment to  EKKEKO PROPERTY MANAGEMENT LLC Conf# i2p8gcgfo | -3,000.00 |
| 04/12/24 | Zelle payment to  Real Lock Smith For Southwest Ranches Conf# baq44qtz9 | -150.00 |
| 04/12/24 | Zelle payment to  Handy Man Kanema Conf# cr91x0jh6 | -150.00 |
| 04/12/24 | Zelle payment to  WETSPORTS ELITE LLC Conf# cavph55j1 | -60.00 |
| 04/12/24 | TESLA MOTORS     DES:TESLA MOTO:2SEUSTFR4I9JADR  INDN:EYES ABOVE ABOVE WATER CO ID:5912197729 PPD | -11,293.61 |
| 04/17/24 | WIRE TYPE:WIRE OUT DATE:240417 TIME:0631 ET TRN:2024041700219829 SERVICE REF:003867 BNF:DR GOLF CARTS LLC ID:2000503928 BNF BK:BANKPLU S ID:065301948 PMT DET:487605166 FINAL PAYMENT | -16,000.00 |
| 04/17/24 | WIRE TYPE:BOOK OUT DATE:240417 TIME:0637 ET TRN:2024041700221918 RELATED REF:487605264 BNF:DBA MAMA KINGSTON KITCHEN ID:325141581215 | -80,000.00 |
| 04/17/24 | Zelle payment to  Brandon New New Conf# i97hhat6a | -100.00 |
| 04/17/24 | Zelle payment to  Juice Man Ryan Conf# h54l2izmm | -130.00 |
| 04/17/24 | STELLANTIS FINAN DES:BILLPAY   ID:STELLANTIS FINA  INDN:RONALD LINDO        CO ID:0000000160 TEL | -1,903.58 |
| 04/17/24 | SYNCB Phone     DES:Payment    ID:EYES ABOVE WATE  INDN:0001850010001332574      CO ID:2340178330 TEL | -853.56 |

*continued on the next page*

Exhibit 49 - 0040

EYES ABOVE WATER LLC   |   Account #  ▊▊▊▊▊▊▊   |   April 1, 2024 to April 30, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 04/18/24 | Zelle payment to  Brandon New New Conf# i8gfduudw | -70.00 |
| 04/18/24 | Zelle payment to  Chef Kurt Conf# h2r3uncfp | -4,700.00 |
| 04/18/24 | Zelle payment to  Brandon New New Conf# b911p4s7z | -20.00 |
| 04/18/24 | WIRE TYPE:WIRE OUT DATE:240418 TIME:1455 ET TRN:2024041800447439 SERVICE REF:014972 BNF:4610SWR LLC ID:6109006 BNF BK:UBANK ID:1131236 67 PMT DET:487872692 LATE FEE AND LAWYER FEE | -1,550.00 |
| 04/18/24 | TESLA FINANCE LL DES:TESLA FINA ID:413507242979  INDN:RANDY LINDO          CO ID:ZXXXXXXXXX PPD | -2,009.47 |
| 04/19/24 | Zelle payment to  Brandon New New Conf# ab9g3jjco | -100.00 |
| 04/19/24 | Zelle payment to  Ryan music Conf# bxvhpz5w4 | -500.00 |
| 04/19/24 | Zelle payment to  Brandon New New Conf# dvt8owh97 | -220.00 |
| 04/19/24 | WIRE TYPE:WIRE OUT DATE:240419 TIME:0846 ET TRN:2024041900264400 SERVICE REF:005860 BNF:AGENCY FOR THE PERFORMING ID:4780002013 BNF BK:US BANK, NA ID:122000496 PMT DET:488004858 COMMISSION 12 AND 13 | -10,500.00 |
| 04/19/24 | Zelle payment to  kisean Conf# btxsbcsc3 | -700.00 |
| 04/19/24 | WIRE TYPE:WIRE OUT DATE:240419 TIME:1214 ET TRN:2024041900364388 SERVICE REF:010824 BNF:MATTHEW EBANKS ID:33070590170 BNF BK:CITIBANK,  N.A. ID:266086554 PMT DET:488021308 | -8,000.00 |
| 04/22/24 | Zelle payment to  kisean Conf# cisyuym4f | -300.00 |
| 04/22/24 | Zelle payment to  kisean Conf# bfp8cu6de | -200.00 |
| 04/22/24 | Zelle payment to  Yvonne Conf# dblqtjtku | -100.00 |
| 04/23/24 | Online Banking Transfer Conf# f7h1ye8vm; williams | -2,000.00 |
| 04/23/24 | TRANSFER EYES ABOVE WATER LLC:joshua white Confirmation# 0587906387 | -1,050.00 |
| 04/23/24 | Zelle payment to  Uber Man California Conf# hofoq7hj3 | -1,100.00 |
| 04/23/24 | Zelle payment to  PLUG GEO AND CO LLC Conf# cophz49dm | -5,000.00 |
| 04/23/24 | Zelle payment to  Brandon New New Conf# g5qq00str | -2,500.00 |
| 04/24/24 | Zelle payment to  Criminal Lawyer Ryan Conf# a4wbsy1hs | -1,500.00 |
| 04/24/24 | FPL DIRECT DEBIT DES:ELEC PYMT  ID:5572871084 WEBI  INDN:EYES ABOVE WATER LLC   CO ID:3590247775 WEB | -800.35 |
| 04/24/24 | FPL DIRECT DEBIT DES:ELEC PYMT  ID:4913049344 WEBI  INDN:EYES ABOVE WATER LLC   CO ID:3590247775 WEB | -643.48 |
| 04/25/24 | Zelle payment to Tax Kebu Conf# mhve69nea | -50.00 |
| 04/26/24 | Online Banking Transfer Conf# f7p36i761; MAMA KINGSTON KITCHEN | -25,000.00 |
| 04/26/24 | WIRE TYPE:BOOK OUT DATE:240426 TIME:1637 ET TRN:2024042600529038 RELATED REF:489112236 BNF:DBA MAMA KINGSTON KITCHEN ID:325141581215 | -47,000.00 |
| 04/26/24 | Zelle payment to  Brandon New New Conf# duxrzbgzv | -100.00 |
| 04/26/24 | Zelle payment to  MAGGIE THOMAS Conf# c7zujbrv6 | -2,000.00 |
| 04/26/24 | ATT             DES:Payment   ID:XXXXXXXXXPVR2H  INDN:KISEAN ANDERSON         CO ID:9864031003 TEL | -1,022.59 |
| 04/29/24 | Zelle payment to  PLUG GEO AND CO LLC Conf# fr0jO0bjy | -5,000.00 |
| 04/29/24 | Online Banking Transfer Conf# g7l7gkh6e; MAMA KINGSTON KITCHEN | -25,000.00 |
| 04/29/24 | Zelle payment to  Brandon New New Conf# h5fyixari | -10.00 |
| 04/30/24 | TRANSFER EYES ABOVE WATER LLC:duwayne mills Confirmation# 0149009270 | -20,000.00 |
| 04/30/24 | Zelle payment to  MESALOGY HEALTH INC Conf# fg3ns114p | -1,200.00 |
| 04/30/24 | Zelle payment to  Marleen cell Conf# alp1wq5t0 | -100.00 |
| 04/30/24 | Zelle payment to  Jamaica Conf# gxnryw209 | -1,000.00 |
| 04/30/24 | Zelle payment to  Nice Dj Conf# ayi9olsjt | -400.00 |

*continued on the next page*

Page 6 of 10

Exhibit 49 - 0041

**BANK OF AMERICA** ⬛⬛⬛

**Your checking account**

EYES ABOVE WATER LLC  |  Account #  ⬛⬛⬛  |  April 1, 2024 to April 30, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 04/30/24 | Online Banking Transfer Conf# i7p7fq53g; MAMA KINGSTON KITCHEN | -3,000.00 |
| 04/30/24 | Zelle payment to Brandon New New Conf# bvvai147m | -100.00 |
| 04/30/24 | Zelle payment to Sean Roy New New Conf# g2eeh6jqx | -150.00 |
| 04/30/24 | Zelle payment to Grow Likes Conf# cu8hls3cz | -650.00 |

Card account # XXXX XXXX XXXX 4594

| Date | Description | Amount |
|---|---|---|
| 04/01/24 | CHECKCARD 0330 COMCAST CABLE COMMUNIC 800-COMCAST FL 246921640901011114853934 RECURRING CKCD 4899 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -447.77 |
| 04/01/24 | CHECKCARD 0330 APPLE.COM/BILL 866-712-7753 CA 24692164090101494514064 RECURRING CKCD 5818 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -14.99 |
| 04/01/24 | CHECKCARD 0330 APPLE.COM/BILL 866-712-7753 CA 24692164090101494544863 RECURRING CKCD 5818 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -11.99 |
| 04/02/24 | CHECKCARD 0402 APPLE COM BILL CUPERTINO CA 00000000000000000646339 RECURRING CKCD 4899 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -10.99 |
| 04/09/24 | CHECKCARD 0409 APPLE.COM/BILL 866-712-7753 CA 24692164100106235692325 RECURRING CKCD 5818 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -9.99 |
| 04/10/24 | CHECKCARD 0409 APPLE.COM/BILL 866-712-7753 CA 24692164100106825075543 RECURRING CKCD 5818 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -9.99 |
| 04/10/24 | CHECKCARD 0410 UBER *TRIP San FranciscoCA CKCD 4121 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -16.49 |
| 04/10/24 | PUBLIX SUPER M 04/10 #000562583 PURCHASE PUBLIX SUPER MAR WESTON FL | -907.50 |
| 04/10/24 | BKOFAMERICA ATM 04/10 #000001091 WITHDRWL WESTON COMMONS DAVIE FL | -800.00 |
| 04/11/24 | CHECKCARD 0410 APPLE.COM/BILL 866-712-7753 CA 24692164101107454055532 RECURRING CKCD 5818 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -11.99 |
| 04/12/24 | CHECKCARD 0410 EXTRA SPACE 8008 818-3851755 CA 24071054102939129104300 RECURRING CKCD 4225 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -6,592.50 |
| 04/12/24 | CHECKCARD 0412 UBER *TRIP San FranciscoCA CKCD 4121 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -4.39 |
| 04/15/24 | CHECKCARD 0413 APPLE.COM/BILL 866-712-7753 CA 24430994104828312524344 RECURRING CKCD 5735 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -5.99 |
| 04/17/24 | CHECKCARD 0416 FOOT & ANKLE SPORTS MED HALLANDALE BEFL 24801974107400639000026 CKCD 5139 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -103.00 |
| 04/18/24 | CHECKCARD 0417 STATE FARM INSURANCE 800-956-6310 IL 24943004108700906369143 CKCD 6300 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -5,416.21 |
| 04/23/24 | PURCHASE 0422 Spotify USA 877-7781161 NY | -12.45 |
| 04/24/24 | CHECKCARD 0424 COMCAST CABLE COMMUNIC 800-COMCAST FL 246921641151108624489415 RECURRING CKCD 4899 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -447.81 |
| 04/26/24 | CHECKCARD 0426 APPLE.COM/BILL 866-712-7753 CA 24692164117100215896965 RECURRING CKCD 5818 XXXXXXXXXXXX4594 XXXX XXXX XXXX 4594 | -6.99 |
| **Subtotal for card account # XXXX XXXX XXXX 4594** | | **-$14,831.04** |
| **Total withdrawals and other debits** | | **-$715,091.49** |

Exhibit 49 - 0042

EYES ABOVE WATER LLC   |   Account #  ███████████   |   April 1, 2024 to April 30, 2024

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 03/29/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓  $250+ in new purchases on a linked Business debit card has been met

◯  $5,000+ combined average monthly balance in linked business accounts has not been met

✓  Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 04/08/24 | Wire Transfer Fee | -30.00 |
| 04/08/24 | Wire Transfer Fee | -30.00 |
| 04/08/24 | Wire Transfer Fee | -30.00 |
| 04/08/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 04/10/24 | Wire Transfer Fee | -30.00 |
| 04/10/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 04/11/24 | Wire Transfer Fee | -30.00 |
| 04/11/24 | Wire Transfer Fee | -30.00 |
| 04/11/24 | Wire Transfer Fee | -30.00 |
| 04/11/24 | Wire Transfer Fee | -30.00 |
| 04/11/24 | Wire Transfer Fee | -30.00 |
| 04/11/24 | Wire Transfer Fee | -30.00 |
| 04/11/24 | Wire Transfer Fee | -30.00 |
| 04/11/24 | Wire Transfer Fee | -30.00 |
| 04/17/24 | Wire Transfer Fee | -30.00 |
| 04/17/24 | Wire Transfer Fee | -30.00 |
| 04/18/24 | Wire Transfer Fee | -30.00 |
| 04/19/24 | Wire Transfer Fee | -30.00 |
| 04/19/24 | Wire Transfer Fee | -30.00 |
| 04/22/24 | Prfd Rwds for Bus-Book Credit Fee Waiver of $15 | -0.00 |
| 04/24/24 | External transfer fee - Next Day - 04/23/2024 | -5.00 |
| 04/26/24 | Wire Transfer Fee | -30.00 |
| 04/26/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 04/26/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 04/26/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 04/30/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |

*continued on the next page*

Exhibit 49 - 0043

**BANK OF AMERICA**

**Your checking account**

EYES ABOVE WATER LLC   |   Account #███████████   |   April 1, 2024 to April 30, 2024

## Service fees - continued

| Date | Transaction description | Amount |
|---|---|---|
| 04/30/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 04/30/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| **Total service fees** | | **-$545.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 04/01 | 25,113.03 | 04/11 | 21,562.27 | 04/22 | 57,179.96 |
| 04/02 | 375,002.04 | 04/12 | 311.77 | 04/23 | 45,517.51 |
| 04/03 | 375,038.03 | 04/15 | 305.78 | 04/24 | 42,120.87 |
| 04/05 | 375,008.03 | 04/16 | 108,305.78 | 04/25 | 42,070.87 |
| 04/08 | 375,018.03 | 04/17 | 9,655.64 | 04/26 | 44,866.37 |
| 04/09 | 375,008.04 | 04/18 | 20,859.96 | 04/29 | 14,856.37 |
| 04/10 | 359,212.06 | 04/19 | 779.96 | 04/30 | 12,156.37 |

Exhibit 49 - 0044

EYES ABOVE WATER LLC   |   Account #              |   April 1, 2024 to April 30, 2024

This page intentionally left blank

Exhibit 49 - 0045


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

EYES ABOVE WATER LLC
RONALD LINDO
████████
LAUDERDALE LAKES, FL  33311-1848

## Your Business Advantage Fundamentals™ Banking
## Preferred Rewards for Bus Gold

for April 1, 2024 to April 30, 2024

Account number: ████████

**EYES ABOVE WATER LLC**

### Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2024 | $40,698.20 | # of deposits/credits: 19 |
| Deposits and other credits | 726,188.97 | # of withdrawals/debits: 135 |
| Withdrawals and other debits | -715,091.49 | # of items-previous cycle¹: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -545.00 | Average ledger balance: $73,415.04 |
| **Ending balance on April 30, 2024** | **$51,250.68** | ¹Includes checks paid, deposited items and other debits |


## You've got a banking partner ready to help.

As your dedicated Small Business
Specialist, I'm here to help with all
of your business's financial needs
and priorities.

**Contact me today.**
Darin Fishman
818.740.4761
darin.fishman@bofa.com

SSM-09-23-0714-B | 5972504

PULL: E   CYCLE: 50   SPEC: E   DELIVERY: E   TYPE:   IMAGE: I   BC: JAX

Exhibit 49 - 0046

EYES ABOVE WATER LLC   |   Account # ██████████   |   April 1, 2024 to April 30, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

Bank of America, N.A. Member FDIC and  🏠  Equal Housing Lender

Exhibit 49 - 0047

**BANK OF AMERICA**

**Your checking account**

EYES ABOVE WATER LLC   |   Account #  ▓▓▓▓▓▓▓▓   |   April 1, 2024 to April 30, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 04/01/24 | Counter Credit | 25,000.00 |
| 04/01/24 | GoDaddy Payments DES:Dep 03/30 ID:19e9cac2-057c- INDN:Janice Turner      CO ID:5819168222 CCD | 33.89 |
| 04/02/24 | Counter Credit | 350,000.00 |
| 04/03/24 | Online Banking Transfer Conf# dekb9nvvc; MAMA KINGSTON KITCHEN | 800.00 |
| 04/08/24 | WIRE TYPE:WIRE IN DATE: 240408 TIME:1630 ET TRN:2024040800552297 SEQ:240408B020PP/004201 ORIG:AGENCY FOR THE PERFORMING ID:000158300227218 SND BK:US BANK, NA ID:121122676 PMT DET:240408B020 PP | 43,000.00 |
| 04/10/24 | WIRE TYPE:WIRE IN DATE: 240410 TIME:1309 ET TRN:2024041000335778 SEQ:3324534101ES/360960 ORIG:INFINITE BRANDS LLC ID:000579037919 SND BK:JP MORGAN CHASE BANK, N.A. ID:0002 PMT DET:BOH OF 24/ 04/10 | 15,000.00 |
| 04/16/24 | Counter Credit | 105,000.00 |
| 04/16/24 | Online Banking Transfer Conf# aw3ub3cep; MAMA KINGSTON KITCHEN, MAMA KINGSTON KIT | 3,000.00 |
| 04/17/24 | Zelle payment from  JOSHUA WHITE Conf# 0ILOFWMEC | 500.00 |
| 04/18/24 | Online Banking Transfer Conf# ganxokbq3; MAMA KINGSTON KITCHEN, MAMA KINGSTON KIT | 25,000.00 |
| 04/22/24 | Counter Credit | 42,000.00 |
| 04/22/24 | WIRE TYPE:BOOK IN DATE:240422 TIME:1658 ET TRN:2024042200650548 SNDR REF:488353270 ORIG:CALIFORNIA BEER FESTIVAL, ID:000081519380 PMT DET:CBF PRODUCTIONS TT SANTA CLARITA | 15,000.00 |
| 04/26/24 | WIRE TYPE:WIRE IN DATE: 240426 TIME:1321 ET TRN:2024042600427315 SEQ:2024042600093797/015145 ORIG:BOARD OF REGENTS OF THE U ID:000006960201898 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:1 826 SEAN KINGSTON / EYES ABOVE WATER MAVERICK PROD | 47,000.00 |
| 04/26/24 | WIRE TYPE:WIRE IN DATE: 240426 TIME:1310 ET TRN:2024042600421707 SEQ:3401594117ES/515610 ORIG:UNITED CONCERTS INTERNATI ID:000632625957 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 24/04/26 SEAN KINGSTON OCTOBER 26 MIAMI FL | 29,965.00 |
| 04/26/24 | WIRE TYPE:WIRE IN DATE: 240426 TIME:0514 ET TRN:2024042600212108 SEQ:2024042600009433/000987 ORIG:CREATEMUSICGROUPINC ID:474822945 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:1038430763153 50 INVOICE LEP778446 CREATE MUSIC GROUP PAYMENT | 690.08 |

*continued on the next page*

### Can you spot a scam?
Be aware of these common red flags:

Contacted unexpectedly and asked for sensitive information

Pressured to act immediately

Asked to provide codes or click links to verify information

Share these tips with friends and family so they can help protect themselves
Scan this code or visit **bofa.com/HelpProtectYourself** to see trending scams

When you use the QRC feature certain information is collected from your mobile device for business purposes.

SSM-02-23-0079.B | 5449173

EYES ABOVE WATER LLC   |   Account # ▇▇▇▇▇▇▇   |   April 1, 2024 to April 30, 2024

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 04/26/24 | Online Banking Transfer Conf# ico9abm12; MAMA KINGSTON KITCHEN | 300.00 |
| 04/30/24 | WIRE TYPE:WIRE IN DATE: 240430 TIME:0620 ET TRN:2024043000292760 SEQ:2024043000029195/002691 ORIG:KAPPA ALPHA ORDER ID:000006071437914 SND BK:W ELLS FARGO BANK, NA ID:121000248 PMT DET:OW0000441 9849461SEAN KINGSTON DEPOSIT | 20,000.00 |
| 04/30/24 | WIRE TYPE:WIRE IN DATE: 240430 TIME:1608 ET TRN:2024043000651905 SEQ:3697794121ES/674175 ORIG:UNITED CONCERTS INTERNATI ID:000632625957 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 24/04/30 REFUND OF 5 PERCENT COMMISSION MIAM | 3,750.00 |
| 04/30/24 | WIRE TYPE:WIRE IN DATE: 240430 TIME:0945 ET TRN:2024043000388227 SEQ:1040008410060622/004414 ORIG:UNO STUDENT ORGANIZATIONS ID:10050663 SND BK: SECURITY NATIONAL BANK OF OMA ID:104000841 | 150.00 |
| **Total deposits and other credits** | | **$726,188.97** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 04/01/24 | Zelle payment to Uber Man California Conf# dp72k3eqc | -400.00 |
| 04/01/24 | Zelle payment to Blvckprint Managemen for "Website - Mamakingston kitchen"; Conf# fhbvlhz35 | -150.00 |
| 04/01/24 | Zelle payment to BILLY JOE for "Billy"; Conf# aofvfy8jv | -100.00 |
| 04/01/24 | Online Banking Transfer Conf# c5kc9rnw1; MAMA KINGSTON KITCHEN | -400.00 |
| 04/02/24 | Zelle payment to Brandon New New Conf# dhgnmpvfx | -100.00 |
| 04/03/24 | FPL DIRECT DEBIT DES:ELEC PYMT ID:4887728295 WEBI INDN:REAL TIME SENT        CO ID:3590247775 WEB | -764.01 |
| 04/05/24 | Zelle payment to Brandon New New Conf# iaob5fjuf | -30.00 |
| 04/08/24 | WIRE TYPE:WIRE OUT DATE:240408 TIME:1643 ET TRN:2024040800558014 SERVICE REF:016857 BNF:4610SWR LLC ID:6109006 BNF BK:UBANK ID:1131236 67 PMT DET:486321566 | -31,000.00 |
| 04/08/24 | WIRE TYPE:WIRE OUT DATE:240408 TIME:1646 ET TRN:2024040800559115 SERVICE REF:017106 BNF:EYES ABOVE WATER ID:1100022894119 BNF BK:TRUIS T BANK ID:263191387 PMT DET:486322230 | -4,500.00 |
| 04/08/24 | WIRE TYPE:WIRE OUT DATE:240408 TIME:1650 ET TRN:2024040800561278 SERVICE REF:017105 BNF:EYES ABOVE WATER LLC ID:572868878 BNF BK:JPMOR GAN CHASE BANK, NA ID:322271627 PMT DET:486323102 | -4,000.00 |
| 04/08/24 | Zelle payment to Suzette daughter Conf# ff8g92z6v | -2,500.00 |
| 04/08/24 | Online Banking Transfer Conf# ecgf93c3a; MAMA KINGSTON KITCHEN | -900.00 |
| 04/10/24 | Zelle payment to Party Rental Shana for "Chaired and table"; Conf# f8yqqrpwy | -697.00 |
| 04/10/24 | Zelle payment to HISPANIOLA TELECOM LLC Conf# i1a6ncm0i | -490.00 |
| 04/10/24 | WIRE TYPE:WIRE OUT DATE:240410 TIME:0729 ET TRN:2024041000198641 SERVICE REF:004131 BNF:WILLIAM WACKERMAN ID:871462388 BNF BK:JP MORGA N CHASE BANK ID:021202337 PMT DET:486582278 1 MONT H PR | -4,000.00 |
| 04/10/24 | Zelle payment to 3054575161 Conf# ihbctjw0f | -420.00 |
| 04/10/24 | Zelle payment to KAVEN ST LOUIS Conf# a0ixhzx4r | -125.00 |
| 04/10/24 | Zelle payment to Gee Number Conf# cm8muo295 | -4,700.00 |
| 04/10/24 | Zelle payment to Nice Dj Conf# b71gupb2u | -600.00 |
| 04/10/24 | Online Banking Transfer Conf# djubpqbaq; MAMA KINGSTON KITCHEN | -10,300.00 |
| 04/10/24 | BKOFAMERICA BC 04/10 #000003593 WITHDRWL | -7,700.00 |
| 04/11/24 | WIRE TYPE:WIRE OUT DATE:240411 TIME:0647 ET TRN:2024041100185917 SERVICE REF:004392 BNF:GABLES PAWN NEW ID:0419000906 BNF BK:CITY NATI ONAL BANK OF F ID:066004367 PMT DET:486718744 | -42,500.00 |

*continued on the next page*

Exhibit 49 - 0049