**Early Warning**

SUBPOENA SEARCH
CONSUMER PROFILE AND TRANSACTION
October 4, 2024

 **Zelle**

## Search Criteria

**Subpoena #:**  2023R01557-003

| Token List: | Payment List: |
|---|---|
| 14047345404,19547704578,atlantataxsolu-tion@gmail.com,13103306699,13232175470,17708954539,18632665813,ceok-ingston@me.com,emma.moore1@yahoo.com,kingstonbookings90@gmail.com,mamak-ingston90@yahoo.com,mamakingstonkitchen90@gmail.com,moore.shara@gmail.com,real-timeent90@gmail.com, | |

**Start Date**: 3/9/2022
**End Date**:  10/4/2024

 **Early Warning**   © 2017 Early Warning Services, LLC. All rights reserved. Confidential and Proprietary



AO386-C
**GOVERNMENT EXHIBIT**

CASE NO.    24-60126-CR-DSL

EXHIBIT NO.    53

Exhibit 53 - 0001

-- Zelle Consumer RECIPIENT Profile Information

Subpoena # : 2023R01557-003

| RECIPIENT PROFILE ID | PROFILE STATUS | CUSTOMER ID | RECIPIENT TOKEN | TOKEN STATUS | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECEIVING ORG | RECEIVING BANK NAME | BANK ADDRESS |
|---|---|---|---|---|---|---|---|---|---|---|
| 051133199255908302 | INACTIVE | 04XYNEN4D1D6011IIWZUWO5G4MZ4RAG | kingst onbookings90@gmail.com | ACTIVE | EYES ABOVE WATER LLC | | | BAC | Bank of America | [not on file] |
| 12234e24-b310-4174-8075-b970b4a81088 | ACTIVE | 39a9e5cf-fdd9-43eb-bf09-e70677e85ee7 | kingstonbookings90@gmail.com | ACTIVE | | KISEAN | ANDERSON | NAV | Navy Federal Credit Union | [not on file] |
| 128594775 | INACTIVE | 142602693 | moore.shara@gmail.com | ACTIVE | | shara | moore | ONS | clearXchange | [not on file] |
| 1345812 | INACTIVE | 787152 | moore.shara@gmail.com | ACTIVE | | SHARA | MOORE | PNC | PNC Bank, National Association | [not on file] |
| 1345813 | INACTIVE | 787152 | 14047345404 | ACTIVE | | SHARA | MOORE | PNC | PNC Bank, National Association | [not on file] |
| 201540265923686304S | ACTIVE | 07XOU4T32NWC8FZX409Y6E9WD79YSH | 17708954539 | ACTIVE | | EMMA | SHEAD | BAC | Bank of America | [not on file] |
| 215868404637211144O | INACTIVE | 07XOU4T32NWC8FZX409Y6E9WD79YSH | 17708954539 | ACTIVE | | EMMA | SHEAD | BAC | Bank of America | [not onfile] |
| 269540730030641808T | INACTIVE | 04XYNEN4D1D6011IIWZUWO5G4M24RAG | 13232175470 | INACTIVE | EYES ABOVE WATER LLC | | | BAC | Bank of America | [not on file] |
| 271109519460696729T | INACTIVE | 05H3761PJMMBRHWHG4GLU1JRTU78FG | 13232175470 | INACTIVE | MAMA KINGSTON KITCHEN | | | BAC | Bank of America | [not on file] |
| 2887a85e-e34e-4de7-858b-6191042133e8 | ACTIVE | 1b5418a3-87a5-40ac-93a7-6f8be012c507 | moore.shara@gmail.com | ACTIVE | | SHARA | MOORE | NAV | Navy Federal Credit Union | [not on file] |
| 2897281 | ACTIVE | 787152 | 14047345404 | ACTIVE | | SHARA | MOORE | PNC | PNC Bank, National Association | [noton file] |
| 38171004833095363337 | INACTIVE | 07XOU4T32NWC8FZX409Y6E9WD79YSH | 14047345404 | ACTIVE | | EMMA | SHEAD | BAC | Bank of America | [not on file] |
| 38901110037667235691 | INACTIVE | 04XYNEN4D1D6011IIWZUWO5G4M24RAG | 13232175470 | INACTIVE | EYES ABOVE WATER LLC | | | BAC | Bank of America | [not on file] |
| 3b4fce5a-6ed0-4fd6-8b5a-f5bc8c037a92 | ACTIVE | 5e8297e0-36b6-4aa3-844d-c0952e9fb4cd | 19547704578 | ACTIVE | EYES ABOVE WATER PUBLISHING LLC | | | TDP | TD Bank | [not on file] |
| 3f1fee89-ebf7-41a0-8673-6a140d1e2119 | INACTIVE | 39a9e5cf-fdd9-43eb-bf09-e70677e85ee7 | 13232175470 | INACTIVE | | KISEAN | ANDERSON | NAV | Navy Federal Credit Union | [not on file] |
| 414028300 | INACTIVE | 109870752 | mamakingston90@yahoo.com | INACTIVE | | JANICE | TURNER | JPM | Chase | [not on file] |
| 414028302 | INACTIVE | 109870752 | 19547704578 | ACTIVE | | | | JPM | Chase | [not on file] |
| 417042630580106463T | INACTIVE | 0OYD6EZ22U08LTWMG2HWEOBLSBKKH1 | 19547704578 | ACTIVE | | KISEAN | ANDERSON | BAC | Bank of America | [not on file] |
| 430512765643495218B | INACTIVE | 04XYNEN4D1D6011IIWZUWO5G4M24RAG | 19547704578 | ACTIVE | EYES ABOVE WATER LLC | | | BAC | Bank of America | [not on file] |
| 454987420071154989B | INACTIVE | 0OYD6EZ22U08LTWMG2HWEOBLSBKKH1 | ceokingston@me.com | ACTIVE | | KISEAN | ANDERSON | BAC | Bank of America | [not on file] |
| 53647319 | ACTIVE | 8905cb94-5573-4490-81dc-5f439c5941ed | realtimeent90@gmail.com | ACTIVE | | KISEAN | ANDERSON | WFC | Wells Fargo | [not on file] |
| 554275930962195726T | INACTIVE | 04XYNEN4D1D6011IIWZUWO5G4M24RAG | 19547704578 | ACTIVE | EYES ABOVE WATER LLC | | | BAC | Bank of America | [not on file] |

Exhibit 53 - 0002

-- Zelle Consumer RECIPIENT Profile Information

Subpoena # : 2023R01557-003

| RECIPIENT PROFILE ID | PROFILE STATUS | CUSTOMER ID | RECIPIENT TOKEN | TOKEN STATUS | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECEIVING ORG | RECEIVING BANK NAME | BANK ADDRESS |
|---|---|---|---|---|---|---|---|---|---|---|
| 58122622 | ACTIVE | 25d4d89-78fa-4294-a9c4-cda7f39ea43c | atlantataxsolution@gmail.com | ACTIVE | GEORGIA TAX SOLUTIONS LLC Accounts | | | WFC | Wells Fargo | [not on file] |
| 5bf00201-07a9-4fcc-a7d1-e34594b0e322 | INACTIVE | 4630b5e8-91dd-4cce-8bd5-dea940846da7 | 14047345404 | ACTIVE | | Shara | Moore | VSA | [not on file] | [not on file] |
| 607750809671948986 | INACTIVE | 0OYD6EZ2ZU08LTWMG2HWEOBLSBKKH1 | 18632665813 | INACTIVE | | KISEAN | ANDERSON | BAC | Bank of America | [not on file] |
| 63155349 | ACTIVE | 8905cb94-5573-4490-81dc-5f439d5941ed | ceokingston@me.com | ACTIVE | | KISEAN | ANDERSON | WFC | Wells Fargo | [not on file] |
| 665266248 3022236932 | INACTIVE | 04XYNEN4O1D6011IWZUWOSG4M24RAG | 19547704578 | ACTIVE | EYES ABOVE WATER LLC | | | BAC | Bank of America | [not on file] |
| 768096643 | INACTIVE | 221092884 | mamakingston90@yahoo.com | INACTIVE | REALTIME ENTERTAINMENT, INC. | | | JPM | Chase | [not on file] |
| 781803087 65231880010 | INACTIVE | 07XOU4T32NWC8FZK409Y6E9WO79YSH | emma.moore1@yahoo.com | INACTIVE | | EMMA | SHEAD | BAC | Bank of America | [not on file] |
| 81a3896c-15f7-4358-a233-930cf4659f13 | INACTIVE | 4630b5e8-91dd-4cce-8bd5-dea940846da7 | moore.shara@gmail.com | ACTIVE | | Shara | Moore | VSA | [not on file] | [not on file] |
| 83369788 09229067560 | INACTIVE | 05H3761PJMM8RHWHG4GLU1JRTU78F6 | mamakingstonkitchen90@gmail.com | INACTIVE | MAMA KINGSTON KITCHEN | | | BAC | Bank of America | [not on file] |
| 861566117 39467448294 | INACTIVE | 04XYNEN4O1D6011IWZUWOSG4M24RAG | 13232175470 | INACTIVE | EYES ABOVE WATER LLC | | | BAC | Bank of America | [not on file] |
| 9315004234232488 | ACTIVE | 8905cb94-5573-4490-81dc-5f439d5941ed | 13103306699 | ACTIVE | | KISEAN | ANDERSON | WFC | Wells Fargo | [not on file] |
| 9315181724232975 | INACTIVE | 8905cb94-5573-4490-81dc-5f439d5941ed | 19547704578 | ACTIVE | | KISEAN | ANDERSON | WFC | Wells Fargo | [not on file] |
| 9547704578 1190530131108 | INACTIVE | 000000T0726962325340872 | 19547704578 | ACTIVE | | Janice | Turner | USB | U.S. Bank | [not on file] |
| 982467541 8321921357 | INACTIVE | 05H3761PJMM8RHWHG4GLU1JRTU78F6 | 13232175470 | INACTIVE | MAMA KINGSTON KITCHEN | | | BAC | Bank of America | [not on file] |
| aba64d897 3503f52a5d96de38757a0a7 | INACTIVE | 000044916122298B7211 | 19547704578 | ACTIVE | Eyes Above Water Llc | | | BBT | Truist | [not on file] |

Exhibit 53 - 0003

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2022 15:09:53 | PNCAA0AMWS1J | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2b2f9d4a-a792-4f34-8fd7-18eade41ba4c | | | KEBU | COMMISSIONG | 14042403980 | DELIVERED | $350.00 | |
| 3/9/2022 21:42:24 | BACf9iy6kzf1 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 57311197 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $2,500.00 | |
| 3/9/2022 21:43:28 | BACqz2dq81zk | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4657031023285702753 | WORLD VICE ENTERTAINMENT, LLC | | | 16464367495 | DELIVERED | $2,000.00 | |
| 3/9/2022 21:52:55 | BACe6buOsOoa | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 647778573 | DBMIXING LLC | | | 12483023052 | DELIVERED | $750.00 | Begging to stay |
| 3/9/2022 23:46:21 | NAV01R06NQVC | Navy Federal Credit Union | KISEAN ANDERSON | Bank of America | 265693214490443B345 | | SAMUEL | JACQUET | 12138174982 | DELIVERED | $90.00 | Food |
| 3/10/2022 04:03:25 | BACy4ujqibm9 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 56910162 | | ALFREDO | MOOSA | 18182076905 | DELIVERED | $700.00 | |
| 3/10/2022 04:06:45 | BACox6kOrjne | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 40956849 | | SHAWN | HANLON | 13236400292 | DELIVERED | $385.00 | Security work |
| 3/10/2022 19:04:51 | PNCAA0ANA72j | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2b2f9d4a-a792-4f34-8fd7-18eade41ba4c | | KEBU | COMMISSIONG | 14042403980 | DELIVERED | $45.00 | |
| 3/10/2022 20:01:03 | BACornw4pl8h | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $200.00 | |
| 3/10/2022 20:10:56 | PNCAA0ANC44R | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | SETTLED | $100.00 | |
| 3/10/2022 20:11:18 | PNCAA0ANC4SJ | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2b2f9d4a-a792-4f34-8fd7-18eade41ba4c | | KEBU | COMMISSIONG | 14042403980 | DELIVERED | $50.00 | |
| 3/10/2022 21:00:41 | BACw6cuSy4qc | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 265693214490443B345 | | SAMUEL | JACQUET | 12138174982 | DELIVERED | $50.00 | |
| 3/10/2022 21:20:18 | BACz4u1p4pqf | Bank of America | EMMA SHEAD | Wells Fargo | 25940532 | | NYLAA | HUNTER | 16788148033 | DELIVERED | $200.00 | Charles and Grama |
| 3/10/2022 22:12:20 | BACv9azfuf43 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 643570498 | | ROBERT | LARCARA | 18186256399 | DELIVERED | $375.00 | |
| 3/11/2022 00:59:49 | WFCT0QBSQYWQ | Wells Fargo | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $3,000.00 | |
| 3/11/2022 01:01:05 | WFCT0QBSR3SQ | Wells Fargo | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $300.00 | |
| 3/11/2022 01:05:21 | BACilrn18Slu | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 656348367 | | THOMAS | LOPEZ | 16269223809 | DELIVERED | $3,600.00 | |
| 3/11/2022 14:31:33 | BACtwh7zud0n | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 643570498 | | ROBERT | LARCARA | 18186258399 | DELIVERED | $1,500.00 | New Appraisal for 4230 valley meadow road |
| 3/11/2022 17:39:12 | BACnn8myjclb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 52963925 | | CHARLES | GIBSON | 18183979916 | DELIVERED | $2,000.00 | Payment for 2 band member March 5 Clemson |
| 3/11/2022 20:40:17 | BACy9aiwcgt6 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 382540118 | PAT AUDIO LOGISTICS INC. | | | teeziop@gmail.com | DELIVERED | $1,000.00 | Sean kingston mix feat db |

Exhibit 53 - 0004

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2022 23:30:25 | BAChte4b5g6z | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 26966201 | | NANCY | RUIZ | 18184064998 | DELIVERED | $170.00 | |
| 3/11/2022 23:31:14 | BACppdhsxghj | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4657031023285702753 | WORLD VICE ENTERTAINMENT, LLC | | | 16464367495 | DELIVERED | $2,500.00 | |
| 3/12/2022 14:32:32 | WFCTOQBFM5M | Wells Fargo | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $300.00 | |
| 3/12/2022 20:21:18 | BACirsoey39z | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 554157941 | | DANIEL | LOPEZ | 13107546250 | DELIVERED | $290.00 | Ye slippers black |
| 3/13/2022 04:52:10 | BACirala9xpa | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2656932144904438345 | | SAMUEL | JACQUET | 12138174982 | DELIVERED | $50.00 | |
| 3/13/2022 23:52:46 | BACv8aa7wlv | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeso90@gmail.com | DELIVERED | $1,000.00 | |
| 3/13/2022 23:53:30 | BACt1ldmkyjo | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $1,000.00 | |
| 3/14/2022 19:56:06 | PNCAA0APH16Z | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2015402656923686345 | | EMMA | SHEAD | 17708954539 | SETTLED | $1.00 | |
| 3/14/2022 21:39:29 | BACoda3u29uf | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen10@gmail... | DELIVERED | $100.00 | |
| 3/14/2022 21:46:17 | NAV01RS87P13 | Navy Federal Credit Union | KISEAN ANDERSON | Bank of America | 2656932144904438345 | | SAMUEL | JACQUET | 12138174982 | DELIVERED | $200.00 | Gas |
| 3/15/2022 03:59:08 | NAV01RS8BDR4 | Navy Federal Credit Union | KISEAN ANDERSON | Null | Null | | | | mario@yahoo.com | EXPIRED | $150.00 | Food |
| 3/15/2022 05:23:20 | NAV01RS8BRFL | Navy Federal Credit Union | KISEAN ANDERSON | Bank of America | 2656932144904438345 | | SAMUEL | JACQUET | 12138174982 | DELIVERED | $29.00 | Snacks |
| 3/15/2022 18:57:41 | BAChh97hzbiu | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 45764476 | LAW OFFICES OF FRED G MINASSIAN INC | | | 18182535805 | DELIVERED | $2,000.00 | |
| 3/16/2022 15:28:29 | PNCAA0AQA26o | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2b2f9d4a-a792-4f34-8fd7-18eade41ba4c | | KEBU | COMMISSIONG | 14042403980 | DELIVERED | $400.00 | |
| 3/16/2022 20:58:11 | PNCAA0AQI96v | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2b2f9d4a-a792-4f34-8fd7-18eade41ba4c | | KEBU | COMMISSIONG | 14042403980 | DELIVERED | $100.00 | |
| 3/17/2022 00:52:11 | BACgxc034xk4 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 3/17/2022 02:37:21 | BACzlc7knzcz | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeso90@gmail.com | DELIVERED | $20.00 | |
| 3/17/2022 02:38:04 | BACpxd4y6zsv | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Citi | CTIswCPchm8w1olov | | GARRICK | DIXON | 13233711612 | DELIVERED | $150.00 | |
| 3/18/2022 15:07:27 | BACy5kpfp81h | Bank of America | EMMA SHEAD | Bank of America | 7697508727220616860 | | SANDRA | PITTMAN | 13233386092 | DELIVERED | $1.00 | |
| 3/18/2022 15:09:23 | BACvcsvzcgpc | Bank of America | EMMA SHEAD | Bank of America | 7697508727220616860 | | SANDRA | PITTMAN | 13233386092 | DELIVERED | $104.00 | |

Exhibit 53 - 0005

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/2022 15:32:44 | PNCAA0ARFS2a | PNC Bank, National Association | SHARA MOORE | Truist | STf1a4699a97df4f70bb76318 83604cfaa5 | | SAMANTHA | MOORE | nystevesmom@aol. com | DELIVERED | $10.00 | |
| 3/18/2022 20:16:13 | BACvhsu700eb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings50@ gmail.com | DELIVERED | $100.00 | |
| 3/18/2022 20:30:53 | BACg3glvm69g | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 56081767 | | MANOUK | KYUFTERELIAN | 13235333341 | DELIVERED | $150.00 | |
| 3/19/2022 01:55:48 | BACvszwcf7hl | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@ gmail.com | DELIVERED | $300.00 | |
| 3/19/2022 03:39:20 | BAChquv0tgck | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $2,252.00 | |
| 3/19/2022 19:41:59 | PNCAA0ARx62Q | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2b2f9d4a-a792-4f34-8fd7-18eade41ba4c | | KEBU | COMMISSIONG | 14042403980 | DELIVERED | $50.00 | |
| 3/19/2022 19:47:54 | BACkigsry2v9 | Bank of America | EMMA SHEAD | Wells Fargo | 25940532 | | NYLAA | HUNTER | 16788148033 | DELIVERED | $63.00 | |
| 3/19/2022 23:38:32 | BACy3m3nkr6v | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 47396414 | OSCAR'S GOLD & DIAMONDS, LTD | | | oscar@oscarstonenyc. com | DELIVERED | $600.00 | |
| 3/20/2022 19:27:55 | BACzr3tqriy7 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 26966201 | | NANCY | RUIZ | 18184064998 | DELIVERED | $70.00 | |
| 3/21/2022 15:30:59 | BACsc5dr84a9 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@ gmail.com | DELIVERED | $100.00 | |
| 3/21/2022 16:04:11 | BACj93pyBx5h | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen5 0@gmail... | DELIVERED | $130.00 | |
| 3/21/2022 20:29:48 | PNCAA0ASn63X | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 15776987 | | LERONDE | WILLIAMS | 16788864534 | DELIVERED | $60.00 | |
| 3/21/2022 20:58:19 | PNCAA0ASo35Z | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2b2f9d4a-a792-4f34-8fd7-18eade41ba4c | | KEBU | COMMISSIONG | 14042403980 | DELIVERED | $100.00 | |
| 3/22/2022 02:51:47 | BACpd20bhdbu | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 651379159 | OFFICIAL RUGS, LLC | | | officialrugsllc@gmail. com | DELIVERED | $3,000.00 | Rugs |
| 3/22/2022 10:21:45 | BACh17t7oyp9 | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000042008 | | Dewayne Shead | Shead | 14049427953 | DELIVERED | $600.00 | |
| 3/23/2022 15:52:01 | BACluuo5h5sh | Bank of America | EMMA SHEAD | Bank of America | 7697508727220616860 | | SANDRA | PITTMAN | 13233386092 | DELIVERED | $20.00 | |
| 3/23/2022 18:32:07 | BACqdqeiB9c | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 3/23/2022 18:37:49 | BACi8so2l0up | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@ gmail.com | DELIVERED | $500.00 | |
| 3/25/2022 03:36:42 | NAV01RFBCRO7 | Navy Federal Credit Union | KISEAN ANDERSON | U.S. Bank | 069136683275789434RPG9K | | Kevin | Brown | 13234796314 | SETTLED | $200.00 | Food |
| 3/25/2022 13:56:55 | PNCAA0AUX92Z | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2b2f9d4a-a792-4f34-8fd7-18eade41ba4c | | KEBU | COMMISSIONG | 14042403980 | DELIVERED | $50.00 | |

Exhibit 53 - 0006

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2022 19:19:49 | BACnzb3vlx7e | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b9704a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $500.00 | |
| 3/29/2022 02:24:57 | BACgttn9Oj1b | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b9704a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $500.00 | |
| 3/29/2022 21:42:47 | BACsg1tj4nre | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $1,690.00 | |
| 3/29/2022 21:43:40 | BAChzfp9cmrh | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 55465343 | STUDIO UNIVERSAL ALEF, INC Accounts | | | 13104095329 | DELIVERED | $949.00 | |
| 3/29/2022 23:20:17 | BACl2clS3ohn | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 559868914 | | MATTHEW | CROWDER | 18017098742 | DELIVERED | $180.00 | |
| 3/29/2022 23:21:22 | BACtBeqdh14s | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 559868914 | | MATTHEW | CROWDER | 18017098742 | DELIVERED | $1,620.00 | |
| 3/30/2022 05:31:32 | NAV01RKCX2LB | Navy Federal Credit Union | KISEAN ANDERSON | Bank of America | 9636372868749318329 | | DAVID | PIEDRAHITA | 19162109432 | DELIVERED | $700.00 | |
| 3/31/2022 15:24:56 | BACx71uge0v9 | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000042008 | | Dewayne Shead | Shead | 14049427953 | DELIVERED | $100.00 | |
| 4/1/2022 23:57:59 | BACtj149blye | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $1,178.00 | |
| 4/2/2022 00:04:51 | BACm2m3fx3sx | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b9704a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 4/2/2022 06:24:56 | BACs8z0hu7qb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b9704a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $130.00 | |
| 4/2/2022 08:53:51 | NAV01ROEBMA8 | Navy Federal Credit Union | KISEAN ANDERSON | Citi | CTIswCPchm8w1olov | | GARRICK | DIXON | 13233711612 | DELIVERED | $70.00 | Barber |
| 4/3/2022 00:08:08 | BACivf2ahe16 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b9704a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $1,400.00 | |
| 4/3/2022 04:03:14 | NAV01ROENRLM | Navy Federal Credit Union | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,400.00 | |
| 4/3/2022 04:04:32 | BACpqo9wr3za | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,500.00 | |
| 4/3/2022 04:12:28 | WFCTOQCHGWDK | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 42816494 | | RAFAEL | LOPEZ | 12395034855 | DELIVERED | $440.00 | |
| 4/3/2022 04:14:03 | BACsukkorcrq | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 42816494 | | RAFAEL | LOPEZ | 12395034855 | DELIVERED | $60.00 | |
| 4/3/2022 04:21:21 | BACos86uvubb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 4/3/2022 08:53:37 | NAV01RPEOEAS | Navy Federal Credit Union | KISEAN ANDERSON | Bank of America | 2656932144904438345 | | SAMUEL | JACQUET | 12138174982 | DELIVERED | $31.00 | Uber |
| 4/5/2022 03:58:10 | BACivodyyOex | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Citi | CTIswCPchm8w1olov | | GARRICK | DIXON | 13233711612 | DELIVERED | $150.00 | |

Exhibit 53 - 0007

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2022 18:51:58 | BACuqrpISawr | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 9344541222590931605 | ALBERTO PALACIOS MOBILE CARWASH | | | 18186758831 | DELIVERED | $150.00 | |
| 4/6/2022 03:49:25 | NAV01RRFMB0G | Navy Federal Credit Union | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704576 | DELIVERED | $280.00 | |
| 4/6/2022 03:54:13 | BACIcg4kavjd | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $440.00 | |
| 4/8/2022 21:27:00 | PNCA0GAcPSBH | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 25940532 | | NYLAA | HUNTER | 16788148033 | DELIVERED | $25.00 | Supplies |
| 4/8/2022 21:58:09 | BACeccj4645a | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Bank of America | 16311501233978127S | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $500.00 | |
| 4/8/2022 22:29:39 | BACilba81xm7 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingairinbookings90@gmail.com | DELIVERED | $100.00 | |
| 4/9/2022 00:58:20 | BACpzt8k9pqx | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Truist | a66a0f2f-e295-36a7-9e41-adf252d3bdde | | FABIOLA | NOEL | 17864691777 | DELIVERED | $200.00 | |
| 4/9/2022 03:26:47 | BACh27l89v4o | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | TD Bank | 82599b45-402f-45ac-afaa-4ef2d07b71d6 | | ANDREA | EKANEM | 12153817131 | DELIVERED | $200.00 | |
| 4/9/2022 07:38:53 | BACjdgdw6vjn | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 4/10/2022 06:17:10 | BACh5gghru31 | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,300.00 | |
| 4/10/2022 06:34:09 | WFCT0QCWGBT7 | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 42463798 | | MISHALAY | POWDRILL | 15624463922 | DELIVERED | $1,000.00 | |
| 4/10/2022 06:34:40 | WFCT0QCWGBXJ | Wells Fargo | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704576 | DELIVERED | $300.00 | |
| 4/10/2022 06:36:57 | BACl9xz1d5pz | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 42463798 | | MISHALAY | POWDRILL | 15624463922 | DELIVERED | $300.00 | |
| 4/10/2022 15:41:21 | BACkbxggocas | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail... | DELIVERED | $60.00 | |
| 4/10/2022 22:13:38 | PNCA0GAdQ8SI | PNC Bank, National Association | SHARA MOORE | Truist | 57f1a4699e97df470bb76318 83604cfae5 | | SAMANTHA | MOORE | nystevesmom@aol.com | DELIVERED | $35.00 | |
| 4/10/2022 22:50:29 | BACh6q8q8yku | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Bank of America | 6516767899943175601 | | ANTWUAN | PETTY | 18180184974 | DELIVERED | $800.00 | |
| 4/11/2022 23:20:17 | BACi6yaumq7e | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $6.00 | |
| 4/12/2022 12:55:32 | BAChag665xcv | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000042008 | | Dewayne Shead | Shead | 14049427953 | DELIVERED | $100.00 | |
| 4/14/2022 09:27:17 | BACk4zdw8m3h | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail... | DELIVERED | $100.00 | |
| 4/14/2022 16:00:47 | BACknSozSwcs | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000042008 | | Dewayne Shead | Shead | 14049427953 | DELIVERED | $40.00 | |

Exhibit 53 - 0008

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2022 21:47:55 | BACkkuq33esq | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $4,613.00 | |
| 4/14/2022 21:50:05 | BACmoypkucc4 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $2,000.00 | |
| 4/14/2022 21:51:16 | BACjlpausotz | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $2,390.00 | |
| 4/15/2022 03:07:21 | BACkoa1iy5uk | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 26966201 | | NANCY | RUIZ | 18184064998 | DELIVERED | $70.00 | |
| 4/16/2022 02:35:47 | BAClv0zraeez | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $300.00 | |
| 4/16/2022 02:36:47 | BACg9r3ztvn9 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $300.00 | Uber April 16 show |
| 4/16/2022 21:05:16 | BACkd1jpdhwp | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $100.00 | |
| 4/19/2022 21:30:12 | BACkp44a3sx7 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $535.00 | |
| 4/19/2022 21:30:34 | BACj4xj8ja4r | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Citi | CTIswCPchm8w1o8ov | | GARRICK | DIXON | 13233711612 | DELIVERED | $165.00 | |
| 4/19/2022 21:34:19 | BAChy7wa6sy2 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank-Fund Staff FCU | 4015f9dcc467-402d-83f1-878d69541*ca | | SEHTAB | AHMAD | 17038873429 | DELIVERED | $400.00 | |
| 4/19/2022 21:35:46 | BAChz6h0aulr | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 16638685 | | TREVOR | STROM | 17143301076 | DELIVERED | $300.00 | |
| 4/19/2022 21:37:14 | BACgdlewx3wk | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 9636372868749318329 | | DAVID | PIEDRAHITA | 19162109432 | DELIVERED | $400.00 | |
| 4/20/2022 14:28:53 | BAClai4ep47o | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $600.00 | |
| 4/21/2022 09:24:16 | NAV0H27KDV6R | Navy Federal Credit Union | KISEAN ANDERSON | Null | Null | | | | cammmdta@icloud.com | EXPIRED | $50.00 | |
| 4/22/2022 19:08:50 | BACknu3vqt | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 4/23/2022 02:51:08 | BACk1B0h5ec0 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Capital One | 9d80a496-c081-4433-a79d-d704b000c881 | | Laurence | Butler | 16384199177 | DELIVERED | $350.00 | |
| 4/23/2022 14:19:47 | BACgspaw76q9 | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000042008 | | Dewayne Shead | Shead | 14049427953 | DELIVERED | $300.00 | |
| 4/23/2022 14:35:06 | BACk4mtrng7ft | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $350.00 | |
| 4/23/2022 19:39:20 | BAChmB8k4ye | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 572842917 | | BLANCA | CORTEZ | 13107213865 | DELIVERED | $1,200.00 | |
| 4/23/2022 19:40:14 | BACjst0dm4jb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 45764476 | LAW OFFICES OF FRED G MINASSIAN INC | | | 18182535805 | DELIVERED | $1,000.00 | |

Exhibit 53 - 0009

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2022 19:41:10 | BACha857q8I | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 56081767 | | MANOUK | KYUFTERELIAN | 13235333341 | DELIVERED | $20.00 | |
| 4/23/2022 20:29:00 | BACme62s4w9f | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | WOODFOREST NATIONAL BANK | 3b3f9d8f-a1d1-4377-b677-fd4a0df20412 | | Johnell | Pommier | 17089707842 | DELIVERED | $800.00 | |
| 4/23/2022 21:45:02 | BACgjpf3zrep | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $30.00 | |
| 4/25/2022 04:16:59 | BACgq50zn3rk | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 4/25/2022 14:07:25 | PNCAA0Aki60C | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2b2f9d4a-a792-4f34-8fd7-18eade41ba4c | | KEBIJ | COMMISSIONG | 14042603980 | DELIVERED | $62.00 | |
| 4/26/2022 13:43:02 | BAChdiq3526p | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 4/26/2022 14:17:27 | BACmmt9d4vbi | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Chase | 433501009 | | JEFFREY | LUSTBADER | 15612899892 | DELIVERED | $200.00 | |
| 4/26/2022 23:16:08 | BACi309n0tp4 | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $30.00 | Lottery |
| 4/27/2022 04:03:59 | BACjekjuqxgv | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $1,200.00 | |
| 4/28/2022 14:16:01 | BACqt2rr8fdt | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000042008 | | Dewayne Shead | Shead | 14049427953 | DELIVERED | $400.00 | Aruba Trip |
| 4/30/2022 01:35:28 | BACjl3r2d21v | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 479768354920S441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $500.00 | |
| 4/30/2022 01:36:12 | BAChw8ya1udb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $300.00 | |
| 5/1/2022 22:56:44 | BACjhmzcqgp7 | Bank of America | EMMA SHEAD | Wells Fargo | 25940532 | | NYLAA | HUNTER | 16788148033 | DELIVERED | $20.00 | |
| 5/2/2022 15:58:13 | BACh7vj6fyg5 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 671604655269441560 | SMITH ENTERPRISES LLC | | | 18182120089 | DELIVERED | $200.00 | |
| 5/2/2022 16:00:55 | BACml9p8n3rv | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 665266248302223692 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,200.00 | |
| 5/3/2022 16:08:07 | BACh6tljlpzm | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | cc6898dd-8304-4bca-8209-396fd2c92cb8 | | JOEY | DIXON | jdblack54@gmail.com | DELIVERED | $2,000.00 | Gift |
| 5/3/2022 21:53:32 | PNCAA0Apb41N | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 15776987 | | LERONDE | WILLIAMS | 16788864534 | DELIVERED | $60.00 | |
| 5/3/2022 22:30:33 | BACi431jmbya | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 59825961 | | ROCHELLE | THOMPSON | 17607802024 | DELIVERED | $300.00 | |
| 5/3/2022 23:22:30 | PNCAA0Ape20f | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 25940532 | | NYLAA | HUNTER | 16788148033 | DELIVERED | $300.00 | Love you, Proud of you |
| 5/3/2022 23:24:56 | PNCAA0Ape28v | PNC Bank, National Association | SHARA MOORE | Truist | 57f1a4699e97cf470bb76318 83b604cfae5 | | SAMANTHA | MOORE | nystevesmom@aol.com | DELIVERED | $50.00 | Love you |

Exhibit 53 - 0010

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2022 23:52:25 | PNCAAOApf11c | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | e6120406-e474-429d-a1c2-43ba1a8aaf0d | | TERRENCE | MIDDLEBROOKS | 14235982641 | DELIVERED | $250.00 | Love you |
| 5/4/2022 02:56:26 | BAChyct9zmyr | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $500.00 | |
| 5/4/2022 02:57:27 | BACkruisr1lw | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Capital One | 9d80a496-c081-4433-a79d-d704bd00cd81 | | Laurence | Butler | 16184199177 | DELIVERED | $350.00 | |
| 5/4/2022 02:58:44 | BAClh6rcwSvx | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $369.00 | |
| 5/5/2022 09:16:16 | BACj4j9spluy | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | TD Bank | b9d18dda-9561-49ce-bc83-46d3d13a21d6 | | IRVIN | JOHNSON | csmastering1@gmail.com | DELIVERED | $200.00 | Sally Master. Thank you so much |
| 5/6/2022 01:10:05 | BACl97fuo5fk | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank-Fund Staff FCU | 4015f9dd-c467-402d-83f1-878d695419ca | | SEHTAB | AHMAD | 17038873429 | DELIVERED | $250.00 | |
| 5/6/2022 22:52:18 | BACkfih733pd | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | TD Bank | 82599bd5-402f-45ac-afaa-4ef2d07b71d6 | | ANDREA | EKANEM | 12153817131 | DELIVERED | $50.00 | |
| 5/7/2022 01:27:33 | BACmpm07y1zl | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0 0@gmail... | DELIVERED | $300.00 | |
| 5/7/2022 06:28:31 | BACh7kxiq9uk | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4657031023285702753 | WORLD VICE ENTERTAINMENT, LLC | | | 16464367495 | DELIVERED | $1,400.00 | |
| 5/7/2022 06:47:02 | NAV0H2M2SXII | Navy Federal Credit Union | KISEAN ANDERSON | Navy Federal Credit Union | cc689Bdd-8304-4bca-8209-396fd2c92cb8 | | JOEY | DIXON | jdblack54@gmail.com | DELIVERED | $230.00 | |
| 5/7/2022 10:35:10 | BACk6sOhcw4o | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $500.00 | |
| 5/7/2022 10:35:52 | BACh5fiu4xvg | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a8108B | | KISEAN | ANDERSON | kingstonbookings99@ gmail.com | DELIVERED | $500.00 | |
| 5/7/2022 10:36:39 | BACkuzk5c38q | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $6,275.00 | |
| 5/7/2022 17:29:15 | PNCAAOAro90L | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@ gmail.com | DELIVERED | $200.00 | |
| 5/8/2022 08:56:44 | BACl08s7prf4 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $2,350.00 | |
| 5/8/2022 17:54:33 | BACma3hw7ynm | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Capital One | 9d80a496-c081-4433-a79d-d704bd00cd81 | | Laurence | Butler | 16184199177 | DELIVERED | $1,000.00 | |
| 5/8/2022 17:55:17 | BACl6xgr6gfq | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $1,000.00 | |
| 5/8/2022 19:20:53 | BAClpfidic4w | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Citi | CTIswCPchm8w1olov | | GARRICK | DIXON | 13233711612 | DELIVERED | $225.00 | |
| 5/8/2022 19:52:24 | PNCAAOAsU44N | PNC Bank, National Association | SHARA MOORE | Truist | ST8ab9ad20745a4403b2823 4591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $30.00 | |
| 5/9/2022 17:41:07 | BACjmbcxverv | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 57311197 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $1,000.00 | |

Exhibit 53 - 0011

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 21:12:16 | BACisd9kziol | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 429607021 | | IRA | BIENENFELD | ira@bienappraisers.com | DELIVERED | $1,750.00 | Another appraisal for sale of 4230 valley meadow rd |
| 5/10/2022 15:10:15 | PNCAAOAtK73G | PNC Bank, National Association | SHARA MOORE | Truist | ST8ab9ad20745a4403b28234591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $20.00 | |
| 5/10/2022 17:46:46 | BACilcwu8js7 | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000042008 | | Dewayne Shead | Shead | 14049427953 | DELIVERED | $112.00 | State Tax |
| 5/10/2022 17:46:48 | BAChigc3xlhq | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 2fff0c52-2a69-4897-a629-0c57e58da10d | | JOEY | DIXON | 13233163661 | DELIVERED | $540.00 | |
| 5/11/2022 01:00:00 | BACh4guf4l1j | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 537149256166326190 | THA CUTTHROAT COMMITTEE LLC | | | 14244389439 | DELIVERED | $150.00 | |
| 5/11/2022 03:57:39 | BACgzay80748 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 5/11/2022 20:00:29 | BACbdvyuckg | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 9655904727889702617 | TIME IS MONEY MANAGEMENT LLC | | | 17542093570 | DELIVERED | $250.00 | |
| 5/11/2022 22:27:37 | BACm3l6tkfkb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $500.00 | |
| 5/12/2022 02:13:45 | PNCAAOAuB13v | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 17954819 | | D | LEE | 16786225026 | DELIVERED | $120.00 | |
| 5/12/2022 23:11:57 | BACgnhJ0hrix | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4234419437648853841 | | DILLIANO | DILLON | 18182016535 | DELIVERED | $100.00 | |
| 5/13/2022 01:01:10 | BACivcpr9p6s | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $1,000.00 | |
| 5/13/2022 01:07:16 | BAChlfwuy0dx | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 5/13/2022 01:16:48 | BAChhy3522ya | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $1,000.00 | |
| 5/13/2022 01:24:33 | BACkr9we492v | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $100.00 | |
| 5/13/2022 18:06:25 | BAClg4cuyn1y | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4234419437648853841 | | DILLIANO | DILLON | 18182016535 | DELIVERED | $20.00 | |
| 5/13/2022 18:22:04 | BACm63ynrlax | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $40.00 | |
| 5/13/2022 18:40:28 | BACkai6hescm | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | OneWest Bank-INACTIVE | 08F2818164 | | OSCAR | CASTILLO | 12133448841 | DELIVERED | $1,000.00 | Deposit for suv rented |
| 5/13/2022 20:35:03 | BACm903k1ift | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | OneWest Bank-INACTIVE | 08F2818164 | | OSCAR | CASTILLO | 12133448841 | DELIVERED | $1,800.00 | |
| 5/13/2022 20:38:10 | BACl1mst25dl | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $2,000.00 | |
| 5/13/2022 20:39:49 | BACjd0urvmg0 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17062666225 | DELIVERED | $200.00 | From the airport and to the airport |

Exhibit 53 - 0012

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2022 20:40:13 | BACkok84si1S | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Truist | a66e0f2f-e295-36a7-9e41-adf252d3bdde | | FABIOLA | NOEL | 17864691777 | DELIVERED | $50.00 | |
| 5/13/2022 21:36:42 | BACinl99bpS2t | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $6,000.00 | |
| 5/14/2022 01:46:28 | BACgeff6ad8s | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | dfbe7c2c-5578-4a25-8c4c-f8832b8525fc | | ERIN | GIBSON | 1951386981B | DELIVERED | $500.00 | |
| 5/14/2022 03:36:12 | BACi7x9jdmt2 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 3861828284240429276 | | JERRY | STOKES | 14248324330 | DELIVERED | $200.00 | |
| 5/14/2022 04:37:41 | BACga8bgh01e | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen50@gmail.com | DELIVERED | $440.00 | |
| 5/14/2022 20:08:16 | PNCAAOAvj75u | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 15776987 | | LERONDE | WILLIAMS | 16788864534 | DELIVERED | $60.00 | |
| 5/15/2022 19:38:24 | NAVOH2VSIORL | Navy Federal Credit Union | KISEAN ANDERSON | Navy Federal Credit Union | cc689bdd-8304-4bca-8209-396fd2c92cb8 | | JOEY | DIXON | jdblack54@gmail.com | DELIVERED | $220.00 | Shoes |
| 5/15/2022 20:43:26 | NAVOH2VSJT9P | Navy Federal Credit Union | KISEAN ANDERSON | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $1,000.00 | |
| 5/15/2022 20:47:08 | BAClhe3eneS6i | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $300.00 | |
| 5/16/2022 10:10:50 | BACmt7g5ywau | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $210.00 | |
| 5/17/2022 01:55:44 | BACi13y7axha | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $74.00 | |
| 5/17/2022 06:20:20 | BACl68rmb6ey | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 5/17/2022 16:07:09 | BACluekcgzy1 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 57311197 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $1,800.00 | |
| 5/17/2022 18:47:46 | BACgfnp3b0gi | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen50@gmail... | DELIVERED | $600.00 | |
| 5/17/2022 18:49:02 | BACms563d1li | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 5/18/2022 01:51:39 | BACiuyhnqmyn | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 0067075063301487568 | CULTURE HOUSE MUSIC PUBLISHING GROUP, LL | | | 16784851659 | DELIVERED | $4,100.00 | |
| 5/18/2022 01:56:33 | BACkxSbbwsswp | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 382540118 | PAT AUDIO LOGISTICS INC. | | | teeziop@gmail.com | DELIVERED | $1,500.00 | Atmos for ocean drive |
| 5/18/2022 01:58:39 | BACgaq59xq9s | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $6,000.00 | |
| 5/20/2022 01:44:06 | BACgzd0ouyov | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4657031023285702753 | WORLD VICE ENTERTAINMENT, LLC | | | 16464367495 | DELIVERED | $1,000.00 | |
| 5/20/2022 20:04:53 | BACis12l04e6 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $50.00 | |

Exhibit 53 - 0013

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2022 02:36:03 | BACmiyjmztja | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 5/21/2022 02:47:51 | BACix7sfg01j | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $50.00 | |
| 5/21/2022 11:06:03 | BACljj2oki00 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $450.00 | |
| 5/21/2022 14:14:30 | BACilniq6bwt | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $80.00 | |
| 5/21/2022 22:25:28 | BACg6ffi8xz5 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | S6681528 | | ANGELICA | SAAVEDRA | 12139858681 | DELIVERED | $50.00 | No memo provided. |
| 5/22/2022 20:25:58 | BAChvoii0acj | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | S6681528 | | ANGELICA | SAAVEDRA | 12139858681 | DELIVERED | $650.00 | No memo provided. |
| 5/23/2022 08:02:14 | BACj215ax5jk | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $200.00 | |
| 5/23/2022 20:55:57 | BACmbmrqv3z9 | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000042008 | | Dewayne Shead | Shead | 14049427953 | DELIVERED | $250.00 | Tax |
| 5/24/2022 20:07:53 | BACg7gcmx55a | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Bank of America | 4657031023285702753 | WORLD VICE ENTERTAINMENT, LLC | | | 16464367495 | DELIVERED | $4,000.00 | |
| 5/24/2022 21:47:52 | BACi83srwvjp | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 2fff0c52-2a69-4897-a629-0c57e58da10d | | JOEY | DIXON | 13233163661 | DELIVERED | $2,000.00 | |
| 5/25/2022 02:33:35 | BACievrtmk73 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Chase | 5824S2492 | | JACQUELINE | SAMUEL | 13478853227 | DELIVERED | $500.00 | |
| 5/25/2022 06:32:17 | BACkwmviaiju | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Bank of America | 6516767899943175601 | | ANTWUAN | PETTY | 18188184974 | DELIVERED | $500.00 | |
| 5/26/2022 06:53:47 | NAVOH3S0QKTS | Navy Federal Credit Union | KISEAN ANDERSON | Chase | 680538112 | CARL CAPERS LLC | | | 14242783994 | DELIVERED | $50.00 | Shoes |
| 5/27/2022 02:18:38 | BAChmztydqt4 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $800.00 | |
| 5/27/2022 09:58:22 | BACidun381Ba | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Wells Fargo | 53847319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $620.00 | |
| 5/27/2022 16:32:05 | BAChj4iw8nlf | Bank of America | EMMA SHEAD | Truist | ST8a69ad20745a4403b28234591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $200.00 | Steven |
| 5/27/2022 22:19:40 | NAVOH379EG1B | Navy Federal Credit Union | KISEAN ANDERSON | Bank of America | 4657031023285702753 | WORLD VICE ENTERTAINMENT, LLC | | | 16464367495 | DELIVERED | $1,500.00 | |
| 5/29/2022 04:06:25 | BAChdy7ceuvy | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Capital One | b74beca5-e0eb-4579-8009-b9b9ebcb16b1 | | Joseph | Toth | 18187475548 | DELIVERED | $400.00 | |
| 5/31/2022 16:42:41 | BACjao7lr2sj | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Citi | CTIswCPchmBw1olov | | GARRICK | DIXON | 13233711612 | DELIVERED | $150.00 | |
| 5/31/2022 18:41:43 | BACixm89x04u | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Wells Fargo | 60496779 | A COMFORT LIMOUSINE Accounts | | | 13104827592 | DELIVERED | $300.00 | |

Exhibit 53 - 0014

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2022 18:44:19 | BACho0pw00iz | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 56081767 | | MANOUK | KYUFTERELIAN | 13235333341 | DELIVERED | $156.00 | |
| 5/31/2022 21:32:19 | BACi9wwrjgw6 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cae9 | | JASON | LISBY | 13234221118 | DELIVERED | $600.00 | 2 security May 30 |
| 5/31/2022 21:33:47 | BACjtdgspzcv | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 2394126086586557108 | REGIUM CURATIO ENTERTAINMENT AND CONCIER | | | regiumcuratio@gmail.com | DELIVERED | $500.00 | |
| 5/31/2022 21:36:52 | BACig3cae4yx | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 57311197 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $1,000.00 | |
| 5/31/2022 22:16:27 | BACkym49a7ug | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 4673612S | | MARK | COLEMAN | 13109248590 | DELIVERED | $300.00 | |
| 6/1/2022 01:58:34 | BACl81msji2w | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-0310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $500.00 | |
| 6/1/2022 04:16:21 | NAV0H3BAPC40 | Navy Federal Credit Union | KISEAN ANDERSON | Bank of America | 7777002913221056052 | | LUIGI | JOHN | 18182575164 | SENT | $240.00 | Shoes |
| 6/1/2022 17:08:06 | BACkf5l6u2hh | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $500.00 | |
| 6/1/2022 21:09:12 | BACledj2ec7 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | GREEN DOT BANK DBA BONNEVILLE BANK | 2f9cb0de-11dc-4427-9770-6cdf43c0e9dc | | Lavell | Mcdade | 18183123123 | DENIED | $500.00 | |
| 6/1/2022 21:11:09 | BACjx726moea | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | GREEN DOT BANK DBA BONNEVILLE BANK | 2f9cb0de-11dc-4427-9770-6cdf43c0e9dc | | Lavell | Mcdade | 18183123123 | DENIED | $500.00 | |
| 6/2/2022 03:54:50 | NAV0H3CBSMNC | Navy Federal Credit Union | KISEAN ANDERSON | Null | Null | | | | m.carter@lafilm.edu | DENIED | $2,760.00 | Computer |
| 6/3/2022 11:51:58 | BACj2yf86lg4 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 0288662953296678584 | | PARADISE | ASHBY | 17472432804 | DELIVERED | $180.00 | |
| 6/3/2022 12:57:07 | BACg3p07exqq | Bank of America | EMMA SHEAD | GEORGIA UNITED CREDIT UNION | ec41386f-888c-435e-ba27-29b788a4994e | | Shonta | Wade | 17705970186 | DELIVERED | $14.00 | Necklaces |
| 6/4/2022 17:14:39 | BACmhmm33ag1 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $20.00 | |
| 6/4/2022 17:15:45 | BACj1zlqkb3h | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $61.00 | |
| 6/5/2022 17:33:14 | BACiok03sequ | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 0320387394311364688 | | LASHAINA | SHAKES | 16464066421 | DELIVERED | $400.00 | |
| 6/6/2022 02:49:44 | BAChvyyd41sv | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 7777002913221056052 | | LUIGI | JOHN | 18182575164 | DELIVERED | $240.00 | |
| 6/6/2022 21:33:10 | BAChvrr328w0 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 42816494 | | RAFAEL | LOPEZ | 12395034855 | DELIVERED | $1,100.00 | |
| 6/6/2022 23:30:24 | BACh2jqcxsll | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978609229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail.com | DELIVERED | $100.00 | |
| 6/7/2022 03:02:21 | BACjvtsnugtl | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-0310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |

Exhibit 53 - 0015

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2022 21:01:09 | BACkwfm0a6pw | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $100.00 | |
| 6/7/2022 22:22:51 | BACgka0SmSlu | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $500.00 | |
| 6/7/2022 23:38:03 | BACfl13vmi3nv | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 6/9/2022 00:04:36 | BAChwadlp7s3 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 52734230 | | GREGOR | TASHKAPLYAN | 12133007080 | DELIVERED | $2,500.00 | No memo provided, |
| 6/9/2022 00:55:11 | BACgj7g92rt6 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $500.00 | |
| 6/9/2022 23:02:00 | BAСh0leko2ie | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 3257915382107630761 | | ALI | REZAABADY | 18182162022 | DELIVERED | $170.00 | |
| 6/10/2022 08:27:19 | BAChyc8nyj8h | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $2,230.00 | |
| 6/12/2022 16:32:26 | BAChruvncv6f | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Truist | a66e0f2f-e295-36a7-9e41-adf252d3bdde | | FABIOLA | NOEL | 17864691777 | DELIVERED | $185.00 | Artwork the way I describe |
| 6/12/2022 16:33:30 | BACi2q6q3knd | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Citi | CTIswCPchm8w1olov | | GARRICK | DIXON | 13233711612 | DELIVERED | $200.00 | |
| 6/14/2022 22:58:30 | BACiclsxcak6 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $250.00 | |
| 6/15/2022 12:28:27 | BACIgubbfzln | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000042008 | | Dewayne Shead | Snead | 14049427953 | DELIVERED | $817.00 | Tax Return |
| 6/15/2022 19:35:25 | BACh79e67u7n | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Truist | a66e0f2f-e295-36a7-9e41-adf252d3bdde | | FABIOLA | NOEL | 17864691777 | DELIVERED | $45.00 | |
| 6/16/2022 01:24:18 | BACmzsqedcva | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | TD Bank | b9d18dda-9561-49ce-bc83-46d3d13a21d6 | | IRVIN | JOHNSON | csmastering1@gmail.com | DELIVERED | $100.00 | Umbrella Afro Beat RemixThank you |
| 6/16/2022 01:26:41 | BAChin47dzy7 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 647778573 | DBMIXING LLC | | | 12483023052 | DELIVERED | $375.00 | |
| 6/16/2022 06:08:37 | BACh8k0qe17 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Null | Null | | | | wungrulerbeats@gmail.com | DENIED | $2,300.00 | |
| 6/16/2022 06:17:28 | BACji6by1hob | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 688651514 | | CORTNEY | TYLER | yungrulerbeats@gmail.com | DELIVERED | $2,300.00 | |
| 6/17/2022 14:13:56 | BAChzvamopdl | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Truist | a66e0f2f-e295-36a7-9e41-adf252d3bdde | | FABIOLA | NOEL | 17864691777 | DELIVERED | $20.00 | |
| 6/19/2022 04:53:23 | BACmcidmatwl | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $300.00 | |
| 6/19/2022 18:13:40 | BACjtlg7y8ne | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $370.00 | |
| 6/20/2022 16:42:27 | BACmslc7n2q5 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $3,000.00 | |

Exhibit 53 - 0016

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2022 17:12:54 | BAChz9bc1x4h | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 8410b42f-15ba-4036-a4a1-9411f97a6077 | | MARK | BOGLE | 13238095147 | DELIVERED | $5,000.00 | |
| 6/20/2022 21:37:03 | BAChbgSbrmuv | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $290.00 | |
| 6/21/2022 06:52:55 | BACkzm2vt261 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 6/21/2022 16:43:01 | BACknlvo00nc | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 479768364920641150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $300.00 | |
| 6/22/2022 01:15:07 | BACh41e9o69e | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,000.00 | |
| 6/22/2022 15:01:05 | PNCAA0BQp27i | PNC Bank, National Association | SHARA MOORE | Truist | 5T8ab9ad20745a4403b28234591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $10.00 | Smoothiw |
| 6/23/2022 01:52:21 | BACkSx7kmqyx | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $66.00 | |
| 6/23/2022 21:52:40 | BACgjwsSdSos | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 688651514 | | CORTNEY | TYLER | yungrulerbeats@gmail.com | DELIVERED | $4,100.00 | |
| 6/23/2022 21:54:09 | BACi61jvwit7 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $2,350.00 | |
| 6/23/2022 21:55:38 | BAChhirwckc7 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Citi | CTlswCPchmBw1olov | | GARRICK | DIXON | 13233711612 | DELIVERED | $150.00 | |
| 6/23/2022 22:52:00 | BAChl87qstnq | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 57812438 | | RONNIE | JACKSON | 18165853438 | DELIVERED | $750.00 | |
| 6/23/2022 23:17:56 | BACm7ou187uy | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2154508409706040382 | | DAHNISH | CHAUDHRI | 13107559542 | DELIVERED | $5,000.00 | Partial payment. |
| 6/23/2022 23:53:34 | BAChpe0dftha | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | cc6898dd-8304-4bca-8209-396fd2c92cb8 | | JOEY | DIXON | jdblack54@gmail.com | DELIVERED | $2,500.00 | Event reimbursement |
| 6/24/2022 13:53:27 | BACjx7novtxt | Bank of America | EMMA SHEAD | Truist | 5T8ab9ad20745a4403b28234591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $100.00 | |
| 6/25/2022 14:48:08 | BACggokyf2fS | Bank of America | EMMA SHEAD | Wells Fargo | 25940532 | | NYLAA | HUNTER | 16788148033 | DELIVERED | $50.00 | |
| 6/25/2022 22:23:45 | WFCT0QJGJ2LV | Wells Fargo | KISEAN ANDERSON | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 6/26/2022 16:50:01 | BACi0p13l1ee | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail... | DELIVERED | $140.00 | |
| 6/26/2022 23:49:08 | BAChd2gxj63j | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $40.00 | |
| 6/27/2022 20:45:59 | BACinzhcfdkx | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $550.00 | |
| 6/27/2022 20:48:18 | BAChzqi7svyj | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 691099810 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $850.00 | |

Exhibit 53 - 0017

— Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2022 23:03:40 | BACkjjdqkvSk | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $70.00 | |
| 6/28/2022 01:26:41 | BACjk6h929rw | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $220.00 | |
| 6/29/2022 22:48:52 | BAChSz65dc25 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 26966201 | | NANCY | RUIZ | 18184064998 | DELIVERED | $140.00 | |
| 6/29/2022 22:49:45 | BACk6fa4o07a | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 56081767 | | MANOUK | KYUFTERELIAN | 13235333341 | DELIVERED | $129.00 | |
| 6/29/2022 22:50:53 | BAChbqmkyBy4 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4121259631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $350.00 | |
| 6/30/2022 16:48:35 | BACc21ly0hk2 | Bank of America | EMMA SHEAD | Capital One | 6f2acede-7554-4a66-a776-5b1b691af07e | | Lisa | Hokett | 17709127300 | DELIVERED | $12.50 | Thanks |
| 7/1/2022 22:09:02 | PNCAA0BWY56D | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58539731 | | TREVOR | SIMS | 14042185970 | DELIVERED | $1,000.00 | |
| 7/2/2022 02:19:37 | BAChn9o64wu8 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 060ca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $300.00 | |
| 7/2/2022 06:20:19 | BACieyqSkvgv | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/2/2022 16:56:24 | PNCAA0BWy85b | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $5.00 | |
| 7/2/2022 19:01:15 | BACmil1d2nfe | Bank of America | EMMA SHEAD | Bank of America | 780720600770021049 | | FLORENCE | VAH | 1678872039 | DELIVERED | $28.00 | Thanks |
| 7/2/2022 23:23:56 | BAChompnnlbn | Bank of America | EMMA SHEAD | Wells Fargo | 25940532 | | NYLAA | HUNTER | 16788148033 | DELIVERED | $100.00 | Hair |
| 7/3/2022 06:31:02 | BACmc96jcf3t | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $86.00 | |
| 7/3/2022 15:24:48 | BACj3qqe51r | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $30.00 | Thanks for the car wash |
| 7/3/2022 19:41:13 | BAChu601xzuo | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Null | Null | | | | jimbrown36019@gmail.com | DENIED | $100.00 | |
| 7/4/2022 17:01:42 | BACmzm6m33b | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 9655904727889702617 | TIME IS MONEY MANAGEMENT LLC | | | 17542093570 | DELIVERED | $440.00 | |
| 7/6/2022 01:38:44 | BACgajyzmip4 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $200.00 | |
| 7/6/2022 01:39:28 | BACianugjjm2 | Bank of America | EYES ABOVE WATER LLC ABOVEWATER LLC | Chase | 643570498 | | ROBERT | LARCARA | 18186258399 | DELIVERED | $1,000.00 | |
| 7/6/2022 03:02:44 | BACkp8xqf628 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $3,000.00 | |
| 7/6/2022 13:39:34 | BAChqwi2oic1 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |

Exhibit 53 - 0018

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2022 16:08:01 | BACkqwoldaf8 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 643570498 | | ROBERT | LARCARA | 18186256399 | DELIVERED | $1,000.00 | |
| 7/6/2022 21:58:54 | BACk5p5qi7xm | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | PNC Bank, National Association | 4720818 | | KAREN | SEXTON | 16145784549 | SETTLED | $400.00 | |
| 7/6/2022 22:01:14 | BACgqylwpqm9 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 9341412111714635925 | | VERNON | RODNEY | 13108961538 | DELIVERED | $620.00 | |
| 7/6/2022 22:42:25 | BAChwb1b6snc | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 45160539 | THE COSBY-CONNECT LLC | | | 13368379777 | DELIVERED | $1,000.00 | |
| 7/7/2022 00:57:22 | BACjwtf7pqqp | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 18344327179584078 35 | | RAFAEL | MARTIN | hitmakerchinx@gmail. com | DELIVERED | $150.00 | |
| 7/7/2022 01:24:18 | BACjt9ecyhmb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $5,146.00 | |
| 7/7/2022 02:44:33 | BACk7as6g3dw | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $650.00 | |
| 7/7/2022 08:13:41 | PNCAA0BZV20F | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@ gmail.com | DELIVERED | $2,000.00 | |
| 7/7/2022 11:48:08 | BACjo4icjtfg | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Citi | CTIswCPchmBw1olow | | GARRICK | OIXON | 13233711612 | DELIVERED | $250.00 | |
| 7/7/2022 13:51:58 | PNCAA0BZZ74D | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58539731 | | TREVOR | SIMS | 14042185970 | DELIVERED | $350.00 | |
| 7/7/2022 23:49:41 | BACjobbrp3y0 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3a4cae9 | | JASON | LISBY | 13234221118 | DELIVERED | $500.00 | |
| 7/8/2022 20:31:59 | BAChn3oos7qk | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 56081767 | | MANOUK | KYUFTERELIAN | 13235333341 | DELIVERED | $150.00 | |
| 7/8/2022 20:33:59 | BACldz8qt53l | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 57311197 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $1,000.00 | |
| 7/8/2022 23:29:52 | BACl4o7cv296 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen50@gmail... | DELIVERED | $50.00 | |
| 7/9/2022 15:58:04 | BACkw1zdor37 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 9655904727889702617 | TIME IS MONEY MANAGEMENT LLC | | | 17542093570 | DELIVERED | $1,000.00 | |
| 7/9/2022 16:01:23 | BACjvsm7od1g | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 9655904727889702617 | TIME IS MONEY MANAGEMENT LLC | | | 17542093570 | DELIVERED | $250.00 | |
| 7/9/2022 16:57:10 | PNCAA0Baz11m | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@ gmail.com | DELIVERED | $60.00 | |
| 7/10/2022 22:40:47 | BACkl2e7cv82 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen50@gmail... | DELIVERED | $20.00 | |
| 7/11/2022 17:27:14 | BAChlwiaqSl0 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $300.00 | |
| 7/12/2022 01:40:47 | BAChpwf68z0a | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 1446203395603534083 | PUT THIS ON REPLAY ENTERTAINMENT LLC | | | putthisonreplay@ gmail.com | DELIVERED | $1,000.00 | |

Exhibit 53 - 0019

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2022 16:51:09 | BACm50s1cz22 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 52963925 | | CHARLES | GIBSON | 18183979916 | DELIVERED | $1,100.00 | |
| 7/13/2022 16:28:15 | BAChmdn71ibt | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | TD Bank | b9d18dda-9561-49ce-bc83-46d3d13a21d6 | | IRVIN | JOHNSON | csmastering1@gmail.com | DELIVERED | $200.00 | Side mastering Thank you |
| 7/13/2022 16:31:15 | BACkeqfeuScz | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 52963925 | | CHARLES | GIBSON | 18183979916 | DELIVERED | $400.00 | |
| 7/14/2022 02:46:48 | BAChSh122y1x | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 205970820075801071 1 | | VINAY | GANDHI | 13106668200 | DELIVERED | $2,384.00 | |
| 7/14/2022 02:47:15 | BACjn3brq648 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 56681528 | | ANGELICA | SAAVEDRA | 12139858681 | DELIVERED | $100.00 | No memo provided. |
| 7/14/2022 05:01:33 | BACiqne881aS | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 479768364920644150 0 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $100.00 | |
| 7/14/2022 19:45:37 | BACi6qScuaj6 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 7/14/2022 21:47:18 | BACm4fSfgubx | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 146203395603534083 | PUT THIS ON REPLAY ENTERTAINMENT LLC | | | putthisonreplay@gmail.com | DELIVERED | $160.00 | |
| 7/14/2022 21:48:10 | BACkxq6qlaqv | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 26966201 | | NANCY | RUIZ | 18184064998 | DELIVERED | $60.00 | |
| 7/15/2022 11:00:52 | BACkuj2bcy4 | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000042008 | | Dewayne Shead | Shead | 14049427953 | DELIVERED | $100.00 | |
| 7/15/2022 17:18:36 | BACjow2gj2ao | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank-Fund Staff FCU | 4015f9dde467-4026-83f1-878d69S4l9ca | | SEHTAB | AHMAD | 17038873429 | DELIVERED | $250.00 | |
| 7/15/2022 18:22:43 | BAClv4qgvien | Bank of America | EMMA SHEAD | Truist | ST8ab9ad20745a4403b2823 4591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $15.00 | |
| 7/15/2022 21:29:58 | BACiSi3q9yoq | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 146203395603534083 | PUT THIS ON REPLAY ENTERTAINMENT LLC | | | putthisonreplay@gmail.com | DELIVERED | $172.00 | |
| 7/15/2022 22:37:50 | BACjetio2kws | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 52963925 | | CHARLES | GIBSON | 18183979916 | DELIVERED | $1,000.00 | Band gear for 7-16 |
| 7/15/2022 22:44:14 | BACk15gnkgu2 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 146203395603534083 | PUT THIS ON REPLAY ENTERTAINMENT LLC | | | putthisonreplay@gmail.com | DELIVERED | $70.00 | |
| 7/15/2022 23:44:24 | BACind4plqxj | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 146203395603534083 | PUT THIS ON REPLAY ENTERTAINMENT LLC | | | putthisonreplay@gmail.com | DELIVERED | $68.00 | |
| 7/16/2022 06:05:34 | BAChvat44mxq | Bank of America | EYES ABOVE WATER LLC EYIS ABOVE WATER LLC | Navy Federal Credit Union | 2fff0c52-2a69-4897-a629-0c57e58da10d | | JOEY | DIXON | 13233163661 | DELIVERED | $1,240.00 | |
| 7/18/2022 03:20:58 | BACgo0zkqb0m | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 146203395603534083 | PUT THIS ON REPLAY ENTERTAINMENT LLC | | | putthisonreplay@gmail.com | DELIVERED | $2,127.00 | 1500 a week. From 6-13 in one week and from 13-18three da... |
| 7/18/2022 03:26:11 | BACgxid5Sh9u | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Capital One | 9d80a496-c081-4433-a79d-d704bd00cd81 | | Laurence | Butler | 16184199177 | DELIVERED | $2,000.00 | We not doing by show as they consistent. So it's 1500 a week for ... |
| 7/18/2022 16:04:54 | BACmc7cs2xak | Bank of America | EMMA SHEAD | Truist | ST8ab9ad20745a4403b2823 4591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $100.00 | |

Exhibit 53 - 0020

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENTID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2022 04:14:04 | BAClk3lmomamu | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 52963925 | | CHARLES | GIBSON | 18183979916 | DELIVERED | $500.00 | |
| 7/20/2022 18:15:33 | PNCAA08ge61Q | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $70.00 | |
| 7/20/2022 19:41:23 | BACijpcvpj6 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 727755172329272424296 | VOUTSAS | | | 13105005353 | DELIVERED | $2,500.00 | |
| 7/21/2022 16:28:11 | BAClOnmng674 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 9655904727889702617 | TIME IS MONEY MANAGEMENT LLC | | | 17542093570 | DELIVERED | $350.00 | |
| 7/21/2022 16:36:58 | BACigb3iu750 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $2,100.00 | |
| 7/21/2022 23:21:40 | BACjyn0yr0ah | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,000.00 | |
| 7/21/2022 23:25:38 | PNCAA08hd09g | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | |
| 7/21/2022 23:33:20 | BACi3hw2ixx1 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $90.00 | |
| 7/22/2022 02:19:44 | BACixoz4fr7c | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $430.00 | |
| 7/22/2022 02:31:45 | BACm86yh2u55 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTONKITCHEN | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $100.00 | |
| 7/22/2022 19:07:51 | BACh44iwd0wrz | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $30.00 | |
| 7/22/2022 21:52:22 | BACh1wyz2fiag | Bank of America | EMMA SHEAD | TD Bank | 5bb6daf4-b99f-4039-9ef1-6f98d609ea03 | | SUSETTE | MASSIAH | min_suzette@yahoo.com | DELIVERED | $1.00 | Testing |
| 7/22/2022 22:58:26 | BACliq1ab7ej | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $300.00 | |
| 7/23/2022 06:31:49 | BAClgwqyezrr | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $400.00 | |
| 7/23/2022 07:54:10 | BACg6psm0lkq | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $100.00 | |
| 7/23/2022 08:27:49 | BACk2r8tmq4q | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $170.00 | |
| 7/23/2022 19:56:20 | BACg9f2t04n | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 7/23/2022 19:56:43 | BACl4ca5u015 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $70.00 | |
| 7/23/2022 21:30:57 | BACm9jw1ax9b | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 678003053 | | YOSIEF | WOLDU | 13235228567 | DELIVERED | $1,000.00 | |
| 7/24/2022 00:29:49 | BACi3g7p4jm2 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $10.00 | |

Exhibit 53 - 0021

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2022 19:19:29 | BACjnb23ky9j | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/24/2022 22:08:53 | BACg3w7Sawvx | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $1,000.00 | |
| 7/25/2022 00:57:18 | BAChljcsu7a6 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 7/25/2022 08:41:40 | WFCT0QL86JY6 | Wells Fargo | KISEAN ANDERSON | Bank of America | 665266248302222369332 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $500.00 | |
| 7/25/2022 08:44:02 | BACloxfsanim | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234a24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $500.00 | |
| 7/25/2022 18:04:37 | BAChvugws8be | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234a24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $400.00 | |
| 7/26/2022 21:29:42 | BACgkyx2pi6ua | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 691099810 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $1,000.00 | |
| 7/26/2022 21:53:46 | BACgahhyyos1 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 205970820075801071 | | VINAY | GANDHI | 13106668200 | DELIVERED | $5,000.00 | |
| 7/26/2022 23:25:52 | BACle4vwm0hz | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 163115012339781272 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $700.00 | |
| 7/26/2022 23:26:48 | BAChuodslutq | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Citi | CTIswCPchm8w1olov | | GARRICK | DIXON | 13233711612 | DELIVERED | $300.00 | |
| 7/27/2022 01:01:02 | BAChxam2o124 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 247864500673196656 | | LYONEL | DESAMOUR | 17866165605 | DELIVERED | $2,575.00 | |
| 7/27/2022 02:52:38 | BACltys0u8e4 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 678003053 | | YOSIEF | WOLDU | 13235228567 | DELIVERED | $2,174.25 | 5 days of driving 400 dollars a day plus 174.25 gas because ... |
| 7/27/2022 02:57:48 | BACk9cjm9sic | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $1,750.00 | 5 days travel security |
| 7/27/2022 21:36:39 | BACmmxfqbohg | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 56081767 | | MANOUK | KYUFTERELIAN | 13235333341 | DELIVERED | $205.00 | |
| 7/28/2022 02:23:16 | BAChy7fgzsar | Bank of America | EMMA SHEAD | Wells Fargo | 54661330 | | THELMA | FRANKLIN | 14046802907 | DELIVERED | $50.00 | Duplicate payment |
| 7/28/2022 06:32:11 | BACjebflpkgt | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 7/28/2022 06:35:02 | BACgi4eS7o3a | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 7/28/2022 20:34:51 | BACifsxtqww8 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 1a6382a9-0e03-40d1-890b-b62cd0c59e4 | | KIARA | TONEY | 12148623640 | DELIVERED | $500.00 | For food Seankingston never received |
| 7/28/2022 21:01:38 | BACjvghk14am | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 56081767 | | MANOUK | KYUFTERELIAN | 13235333341 | DELIVERED | $100.00 | |
| 7/28/2022 23:56:41 | BACm0sh43v5g | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |

Exhibit 53 - 0022

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2022 02:03:08 | BACk4yqwdf3l | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 50491514 | | TYLER | COLE | 16267873252 | DELIVERED | $500.00 | |
| 7/29/2022 17:36:42 | BACIp8wq3s5 | Bank of America | EMMA SHEAD | Truist | 5T8ab9ad20745a44403b2823 4591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $50.00 | |
| 8/2/2022 23:57:06 | BACh3xspvhum | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $100.00 | |
| 8/3/2022 11:47:20 | WFCT0QLSNO6D | Wells Fargo | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $52.00 | |
| 8/3/2022 16:19:00 | BACIu5ljox7n | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Citi | CTIswCPchm8w1olov | | GARRICK | DIXON | 13233711612 | DELIVERED | $150.00 | |
| 8/4/2022 00:13:10 | BACIecd6gsoi | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $100.00 | |
| 8/4/2022 14:16:39 | BACg8b6dyinq | Bank of America | EMMA SHEAD | Wells Fargo | 25940532 | | NYLAA | HUNTER | 16788148033 | DELIVERED | $20.00 | for chipotle my love |
| 8/5/2022 14:50:04 | BACk95fyja20 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 57311197 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $1,400.00 | |
| 8/5/2022 17:23:20 | BACgr3l2wi09 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | PNC Bank, National Association | 8856868 | | DESMOND | SCALES | 17703718895 | SETTLED | $1,500.00 | |
| 8/5/2022 22:28:10 | BACifp9d34mq | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $100.00 | |
| 8/6/2022 22:42:38 | BACh9i37qqx | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $100.00 | |
| 8/8/2022 03:17:08 | BACBcyp8ue2 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 572842917 | | BLANCA | CORTEZ | 13107223865 | DELIVERED | $600.00 | |
| 8/8/2022 05:03:03 | BACkoano072t | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 5732619S | S.O. MULTIPLE DEVELOPMENT LLC Accounts | | | 13477655679 | DELIVERED | $1,000.00 | Cleaning carpet |
| 8/8/2022 13:54:22 | BACgxdfyjl17 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | PNC Bank, National Association | 8856868 | | DESMOND | SCALES | 17703718895 | SETTLED | $1,500.00 | Final balance |
| 8/8/2022 13:59:12 | BACl6ceuxnln | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Capital One | 9d80a496-c081-4433-a79d-d704bd0bcd81 | | Laurence | Butler | 16184199177 | DELIVERED | $2,500.00 | Salary and bonus Paid in full |
| 8/8/2022 20:04:35 | BACiacpenh7o | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 26966201 | | NANCY | RUIZ | 18184064998 | DELIVERED | $70.00 | |
| 8/8/2022 20:26:17 | BACjxzr5abdp | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $100.00 | |
| 8/9/2022 18:46:03 | BACg10pm4xvh | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Null | 2f9cb06e11dc-4427-9770-6cdf43c0e9dc | | Lavell | Mcdade | 18183123123 | FAILED | $1,200.00 | |
| 8/9/2022 21:59:51 | BACIIqzSrrdf | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $1,525.00 | |
| 8/10/2022 00:57:58 | BACIv2y9fpva | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 30482823 | | KELLY | MCCLINTON | 12135729709 | DELIVERED | $1,200.00 | For Lavell |

Exhibit 53 - 0023

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2022 19:13:55 | BACipyu8s57o | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | S8122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@ gmail.com | DELIVERED | $100.00 | |
| 8/11/2022 03:18:47 | BACl81cfdmij | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Capital One | 0451c5cf-392f-473f-8fc9-505c1721a7ff | | KENNIETH | WORRELL | 19172838545 | DELIVERED | $300.00 | |
| 8/11/2022 12:22:56 | BACkjrl4abds | Bank of America | EMMA SHEAD | Bank of America | 631084169818381163 | | JEANIKA | BRIMMER | 14042716823 | DELIVERED | $1.00 | |
| 8/11/2022 12:29:09 | BACjejzbavyy | Bank of America | EMMA SHEAD | Bank of America | 631084169818381163 | | JEANIKA | BRIMMER | 14042716823 | DELIVERED | $20.00 | Happy birthday Princess |
| 8/12/2022 00:43:02 | BACljljw7ng8 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | S79565291 | | EVAN | GRIMBALL | 19172504750 | DELIVERED | $2,500.00 | |
| 8/12/2022 00:44:32 | BACm2af7ic7w | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | PNC Bank, National Association | 8856868 | | DESMOND | SCALES | 17703718095 | SETTLED | $5,000.00 | Deposit on sprinter |
| 8/12/2022 00:45:26 | BAChaujew578 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $500.00 | |
| 8/12/2022 02:18:35 | BAChwc4zp7y1 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeont90@gmail. com | DELIVERED | $100.00 | |
| 8/12/2022 17:14:43 | BACgmpcd36qt | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeont90@gmail. com | DELIVERED | $200.00 | |
| 8/12/2022 18:27:59 | BACksurv7ydi | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $100.00 | |
| 8/12/2022 19:41:43 | BACnxqzs1tt | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 57311197 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $1,000.00 | |
| 8/12/2022 20:18:14 | BACjg4dzi2gh | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Capital One | 0451c5cf-392f-473f-8fc9-505c1721a7ff | | KENNIETH | WORRELL | 19172838545 | DELIVERED | $700.00 | |
| 8/12/2022 21:23:24 | BACin23ia3q8 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Truist | dcc37902-72fa-3bf8-a0b1-3c856352d28f | | BRIANNA | HAWKINS | 14142178480 | DELIVERED | $500.00 | |
| 8/13/2022 14:07:21 | BACshsj8h636 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 479768364920644115O | | KERON | WILLIAMS | 17862666225 | DELIVERED | $200.00 | |
| 8/13/2022 21:23:16 | BAClxwkxs2sz0 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanracords@ gmail.com | DELIVERED | $100.00 | |
| 8/13/2022 23:06:20 | BACl2ammdpzk | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | VARO BANK NATIONAL ASSOCIATION | 3fd7b1f1-7024-4248-bd7a-e412805ec8f2 | | Clarence | Brown | 17736803188 | DELIVERED | $200.00 | Hair cut |
| 8/14/2022 20:07:41 | BACll6vnpq7 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 833697880929867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen5 0@gmail... | DELIVERED | $78.00 | |
| 8/14/2022 20:09:27 | BACgszmcbwm3 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 668397317423880602 | | GINA | DAVIS | 13179700168 | DELIVERED | $300.00 | |
| 8/15/2022 04:55:12 | BACjp8y2jydu | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeont90@gmail. com | DELIVERED | $200.00 | |
| 8/15/2022 18:34:45 | BACi7upe43r3 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 205970820075801 0711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $3,165.00 | |

Exhibit 53 - 0024

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/15/2022 18:38:34 | BACgct7Jl1jy | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $180.00 | |
| 8/15/2022 18:40:13 | BACh7gJSborw | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | PNC Bank, National Association | 8856868 | | DESMOND | SCALES | 17703718895 | SETTLED | $3,000.00 | |
| 8/15/2022 22:53:23 | PNCAA0BwQ6SI | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $150.00 | |
| 8/16/2022 22:10:19 | BACka1mwdhl3 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 4538398527258855888 | ALLAYEV JEWELRY INC | | | 16027413434 | DELIVERED | $2,000.00 | Deposit for watch for Seenkingston |
| 8/16/2022 22:22:35 | BACl8aiyui7 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 57311197 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $2,800.00 | |
| 8/18/2022 20:33:23 | WFCT0QMQM6X6 | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 27136443 | | ORLANDO | CLARK | 17707784217 | DELIVERED | $2,500.00 | |
| 8/18/2022 20:34:29 | WFCT0QMQM9K9 | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 27136443 | | ORLANDO | CLARK | 17707784217 | DELIVERED | $1,000.00 | |
| 8/18/2022 23:42:49 | BACgvuumbtlh | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 27136443 | | ORLANDO | CLARK | 17707784217 | DELIVERED | $500.00 | |
| 8/19/2022 15:33:41 | BACkSukpmh6f | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000042008 | | Dewayne Shead | Shead | 14049427953 | DELIVERED | $60.00 | Love you |
| 8/19/2022 17:04:42 | BACjc6r6lpfd | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/20/2022 15:42:32 | BACjn2hmcbxm | Bank of America | EMMA SHEAD | Bank of America | 5742129738510691861 | | IAN | SANCHEZ | 18633988018 | DELIVERED | $1.00 | |
| 8/20/2022 15:45:49 | BACl8uwftex | Bank of America | EMMA SHEAD | Bank of America | 5742129738510691861 | | IAN | SANCHEZ | 18633988018 | DELIVERED | $225.00 | Barrel to Belize |
| 8/20/2022 18:04:44 | BAClvba86j8l | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | PNC Bank, National Association | 8856868 | | DESMOND | SCALES | 17703718895 | SETTLED | $2,000.00 | Balance 3000 |
| 8/20/2022 20:33:37 | BAClp6yggi2c | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 8/21/2022 04:26:49 | BACIsackp7zof | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/22/2022 19:47:22 | BACkzma8Z7j3 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $1,598.33 | |
| 8/22/2022 19:48:05 | BACjrwehznj8 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $115.00 | |
| 8/22/2022 19:48:49 | BACmnyq4a9fy | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 8/22/2022 19:50:24 | BACidug2bpS6 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | PNC Bank, National Association | 8856868 | | DESMOND | SCALES | 17703718895 | SETTLED | $1,500.00 | Balance 1500 |
| 8/24/2022 04:10:31 | BACkpg4ypvv | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 643570498 | | ROBERT | LARCARA | 18186258399 | DELIVERED | $200.00 | |

Exhibit 53 - 0025

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2022 05:47:19 | BACglqe0qhns | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 8/24/2022 05:49:40 | BACkju0Si989 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 1446203395603534083 | PUT THIS ON REPLAY ENTERTAINMENT LLC | | | putthisonreplay@gmail.com | DELIVERED | $339.00 | Hotel |
| 8/24/2022 10:20:18 | PNCAA0CBA87O | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $30.00 | |
| 8/26/2022 15:06:29 | BACjsbep3raz | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | PNC Bank, National Association | 8856868 | | DESMOND | SCALES | 17703718895 | SETTLED | $1,500.00 | Final payment, sprinter will be on the way in the morning |
| 8/27/2022 02:00:34 | BACmkzv9yuiq | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $500.00 | |
| 8/27/2022 17:24:52 | WFCT0QN94KNJ | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 27136443 | | ORLANDO | CLARK | 17707784217 | DELIVERED | $3,000.00 | |
| 8/27/2022 17:26:55 | WFCT0QN94QHJ | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 27136443 | | ORLANDO | CLARK | 17707784217 | DELIVERED | $400.00 | |
| 8/27/2022 17:31:32 | BACk993ulttj | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 27136443 | | ORLANDO | CLARK | 17707784217 | DELIVERED | $1,000.00 | |
| 8/28/2022 22:51:32 | WFCT0QNC8FTC | Wells Fargo | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,600.00 | |
| 8/29/2022 20:05:45 | BACkhd7dyrb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $600.00 | No memo provided. |
| 8/29/2022 20:07:58 | BACm7yi79yzx | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 0067075063301487568 | CULTURE HOUSE MUSIC PUBLISHING GROUP, LL | | | 16784851659 | DELIVERED | $600.00 | For coming to LA at Seankingston crib while influencers int... |
| 8/29/2022 22:18:28 | BAC8pv4c0zb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 8/31/2022 15:05:21 | BAChk3mytckz | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 57311197 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $500.00 | |
| 8/31/2022 21:43:35 | BACkraqp5uc0 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Capital One | 9d80a496-c081-4433-a79d-d704b400cd81 | | Laurence | Butler | 16184199177 | DELIVERED | $2,500.00 | |
| 8/31/2022 21:45:05 | BACmakl4eh9l | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $1,851.00 | |
| 9/1/2022 19:23:40 | BACjtu5o52iv | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $3,245.80 | Lax to Detroit |
| 9/2/2022 00:21:40 | BACl4xvgvamz | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $300.00 | |
| 9/2/2022 02:46:34 | BAChu9khk4kb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 9/2/2022 11:51:09 | BACft08kp1u8 | Bank of America | EMMA SHEAD | Truist | 5f8ab9ad2074Sa4403b28234591c1f0f04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $100.00 | |
| 9/2/2022 15:39:38 | BAChmnxzbvScs | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 26966201 | | NANCY | RUIZ | 18184064998 | DELIVERED | $70.00 | |

Exhibit 53 - 0026

— Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2022 18:18:39 | BACg352pker9 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 9/2/2022 22:51:04 | BACi45ae2am9 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $100.00 | |
| 9/3/2022 01:02:54 | BACkbpwyo941 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 27136443 | | ORLANDO | CLARK | 17707784217 | DELIVERED | $1,900.00 | |
| 9/3/2022 19:48:27 | BACiaf5v37ys | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Citi | CTIswCPckm0w1olov | | GARRICK | DIXON | 13233711612 | DELIVERED | $150.00 | |
| 9/4/2022 03:38:51 | BACknqzs4wmi | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | d22029ce-4d6d-4ca7-a51f-f379b62736c0 | | KAYLA | DOMINGO | 13239448219 | DELIVERED | $160.00 | |
| 9/4/2022 18:24:04 | BACjfxwlqs1n | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 2b2f9d4a-a792-4f34-8fd7-18aade41ba4c | | KEBU | COMMISSIONG | 14042403980 | SENT | $330.00 | |
| 9/4/2022 18:26:53 | BACmr2guSwh9 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 2b2f9d4a-a792-4f34-8fd7-18aade41ba4c | | KEBU | COMMISSIONG | 14042403980 | SENT | $70.00 | |
| 9/5/2022 01:19:06 | BACm8s39hybx | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 479768364920644115O | | KERON | WILLIAMS | 17862666225 | DELIVERED | $669.43 | |
| 9/5/2022 19:44:19 | BACisdomsar2 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 6368962761239730581 | | SHANNON | SHAKES | 13473664267 | DELIVERED | $100.00 | |
| 9/6/2022 01:55:07 | BACiwthegw9g | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $3,887.75 | |
| 9/6/2022 04:38:59 | BAChfi6o74uu | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 2b2f9d4a-a792-4f34-8fd7-18aade41ba4c | | KEBU | COMMISSIONG | 14042403980 | SENT | $500.00 | |
| 9/6/2022 04:40:59 | BACjcanmodd8 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $435.40 | |
| 9/6/2022 17:07:23 | BACizg1vnmo87 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $400.00 | |
| 9/7/2022 01:16:23 | BACjt4310ykt | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $1,278.00 | |
| 9/7/2022 18:59:08 | BACif1tt0gef | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,500.00 | |
| 9/7/2022 19:44:11 | BACjjfkdHzj8 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $100.00 | |
| 9/7/2022 20:22:41 | BAChtfsfzyo5 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 3017233667548358495 | | JUAN | MEDINA | 13236350026 | DELIVERED | $900.00 | |
| 9/8/2022 16:08:38 | BACrp0t3rcyx | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8972594723292171742 | OPULENCE WORLDWIDE | | | 17039292903 | DELIVERED | $4,800.00 | 4800 total 3 days |
| 9/8/2022 16:10:15 | BACrzm76eezm | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $3,685.00 | |
| 9/9/2022 18:49:22 | BACnbc1uciot | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4361224110873269038 | ZAMBRANO TRUCKING | | | jczambrano43@gmail.com | DELIVERED | $2,000.00 | |

Exhibit 53 - 0027

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2022 20:19:08 | PNCAA0CLR10R | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $425.00 | |
| 9/10/2022 03:42:38 | BAChgubmsmmu | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $1,456.69 | |
| 9/11/2022 04:06:58 | BACkgxy3kf0d | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 9/11/2022 04:17:26 | BACmycrkf8wp | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 9/11/2022 22:32:03 | BACq03fcmamt | Bank of America | EMMA SHEAD | BMO | df0b34fc-9632-487f-8ecd-df06bc9711D4 | | LEON | BENGUCHE | 13126191802 | DELIVERED | $25.00 | Dinner for Shanen |
| 9/12/2022 00:47:26 | BACk80qnp4ei | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $640.00 | |
| 9/12/2022 18:25:08 | BACmzkci1gpn | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4064312642834574327 | LOYALTY OVER LOVE MEDIA GROUP LLC | | | 19739515668 | DELIVERED | $1,000.00 | |
| 9/12/2022 22:00:08 | BACq8dne3jd7 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 57326195 | S.O. MULTIPLE DEVELOPMENT LLC Accounts | | | 13477655679 | DELIVERED | $5,000.00 | |
| 9/13/2022 01:11:28 | BACptfdm8jcw | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $175.00 | No memo provided. |
| 9/14/2022 16:40:56 | BAChxgyirali | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYA L PEOPLE INC. | | | 13238394114 | DELIVERED | $30.00 | |
| 9/14/2022 16:53:51 | BACgaevos2on | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Chase | 572842917 | | BLANCA | CORTEZ | 13107213865 | DELIVERED | $1,500.00 | |
| 9/15/2022 00:38:26 | BACc41muewSt | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 26966201 | | NANCY | RUIZ | 18184064998 | DELIVERED | $70.00 | |
| 9/16/2022 16:25:36 | BACgraa30kit | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $300.00 | |
| 9/16/2022 23:07:29 | BAClo1uj51no | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 9699748822920847302 | FLASHERSPEED,INC | | | 13236054124 | DELIVERED | $1,047.77 | |
| 9/17/2022 05:50:02 | BACbr7jxfsas | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen9 0@gmail... | DELIVERED | $500.00 | |
| 9/18/2022 15:59:39 | BACi4wkb5gn4 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 5738921940583796391 | ZAMBRANO TRUCKING | | | 18184411785 | DELIVERED | $2,000.00 | |
| 9/18/2022 23:40:06 | BACgn4ybiakw | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83566-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $30.00 | Thanks for the car wash |
| 9/19/2022 15:36:09 | BACekmaSnr90 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $3,000.00 | |
| 9/19/2022 15:37:10 | BACf8d9ynlis | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $1,500.00 | |
| 9/20/2022 11:51:03 | PNCAA0CRZ03P | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $900.00 | |

Exhibit 53 - 0028

– Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/20/2022 18:40:17 | BACdoolf7h06 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 9655904727889702617 | TIME IS MONEY MANAGEMENT LLC | | | 17542093570 | DELIVERED | $100.00 | |
| 9/20/2022 22:18:00 | BACd79boix7u | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $1,467.00 | |
| 9/20/2022 22:18:44 | BACe2v2mbkr6 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 1446203395603534083 | PUT THIS ON REPLAY ENTERTAINMENT LLC | | | putthisonreplay@gmail.com | DELIVERED | $100.00 | |
| 9/21/2022 17:37:13 | BACd6yx7shsoz | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Capital One | 9d80a496-c081-4433-a79d-d70da8d0cc81 | | Laurence | Butler | 16184199177 | DELIVERED | $350.00 | |
| 9/22/2022 05:47:23 | BACe107xxnmg | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 9/22/2022 05:57:03 | BACfiat6nus6 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $350.00 | |
| 9/22/2022 14:17:32 | BACc8i82yaeg | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $200.00 | |
| 9/22/2022 14:23:43 | BACorg8xn9rk | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $1,140.00 | |
| 9/23/2022 00:00:12 | BACas5jde6tg | Bank of America | MAMA KINGSTON MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $250.00 | |
| 9/23/2022 13:28:39 | BACljo0va2t7 | Bank of America | MAMA KINGSTON MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 9/23/2022 17:42:42 | PNCAAOCTX43C | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $200.00 | |
| 9/24/2022 16:43:47 | BACsuyazlpcd | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $250.00 | |
| 9/24/2022 19:52:34 | BACnhvhlf4xa | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 50809923 | | CIMONE | CAMPBELL | 12015384400 | DELIVERED | $80.00 | |
| 9/25/2022 01:14:18 | WFCT0OQ32NN3 | Wells Fargo | KISEAN ANDERSON | Chase | 636005972 | | HENRY | PEREZ | hpere093@fiu.edu | DELIVERED | $1,400.00 | |
| 9/26/2022 22:39:40 | BACacuuyd4jw | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | TD Bank | 83feedbe-cb36-4a59-9f8a-a9a7b459919a | | IRVIN | JOHNSON | 18036226395 | DELIVERED | $400.00 | |
| 9/26/2022 22:40:12 | BACiv0ukf619 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Chase | 647778573 | DBMIXING LLC | | | 12483023052 | DELIVERED | $100.00 | |
| 9/26/2022 22:40:40 | BACfuo1t1dee | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $5,310.00 | |
| 9/26/2022 22:41:59 | BACe7g54el9i | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 0108714505166916579 | | STEVEN | GUTIERREZ | 13054957700 | DELIVERED | $1,300.00 | |
| 9/27/2022 22:49:03 | BACeed9vilfg | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 59672251 | LEGAL EXPERTS MANAGEMENT INC Accounts | | | 18186406583 | DELIVERED | $3,500.00 | |
| 9/27/2022 23:57:07 | BACfg077sn1o | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |

Exhibit 53 - 0029

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENTID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2022 03:16:33 | BAChlzomgfww | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $1,000.00 | |
| 9/28/2022 03:36:33 | BACe3t129i44 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $1,500.00 | |
| 9/29/2022 18:57:57 | BACg2xYfYrfz | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 412125863114645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $350.00 | |
| 9/29/2022 19:01:41 | BAChdp64fhxh | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 59672251 | LEGAL EXPERTS MANAGEMENT INC Accounts | | | 18186406583 | DELIVERED | $1,500.00 | |
| 10/1/2022 06:57:29 | BACg9fhxbfh5 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 10/1/2022 15:32:00 | BACclzzpv23r | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Capital One | 9d80a496-c081-4433-a79d-d704bd00cd61 | | Laurence | Butler | 16184199177 | DELIVERED | $350.00 | September 23 |
| 10/1/2022 15:33:13 | BACa7qmuptkd | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $500.00 | September 23 |
| 10/1/2022 20:54:10 | BACdbmo8dov4 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Chase | 671960378 | | SEAN | STRACHAN | jewmaicannrecords@gmail.com | DELIVERED | $100.00 | |
| 10/1/2022 22:03:30 | BAChjdx4dlm3 | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Bank of America | 9655904727889702617 | TIME IS MONEY MANAGEMENT LLC | | | 17542093570 | DELIVERED | $2,500.00 | |
| 10/2/2022 00:09:48 | BAChzrhy6npg | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 10/4/2022 21:58:39 | BACht122oyv7 | Bank of America | EMMA SHEAD | Truist | 5f8ab9ad2074Sa4403b28234591c1fef04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $300.00 | Shara Bond |
| 10/5/2022 00:50:20 | BAChn7bcwzq7 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 9699748829920847302 | FLASHERSPEED,INC | | | 13236054124 | DELIVERED | $2,326.51 | |
| 10/5/2022 01:08:49 | WFCT0QQPPGXY | Wells Fargo | KISEAN ANDERSON | Chase | 636005972 | | HENRY | PEREZ | hpere093@fiu.edu | DELIVERED | $2,600.00 | Rent |
| 10/5/2022 01:14:46 | WFCT0QQPPT83 | Wells Fargo | KISEAN ANDERSON | Chase | 636005972 | | HENRY | PEREZ | hpere093@fiu.edu | DELIVERED | $180.00 | |
| 10/5/2022 04:00:00 | WFCT0QQPXMV8 | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 48492144 | | GLORY | MOMANYI | 19196493964 | DELIVERED | $300.00 | |
| 10/5/2022 18:09:48 | BACb4rxit6t9 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 56081767 | | MANOUK | KYUFTERELIAN | 13235333341 | DELIVERED | $300.00 | |
| 10/5/2022 18:11:08 | BAChutj2amyd | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 7089799247779726037 | PUT THIS ON REPLAY ENTERTAINMENT | | | 18182972939 | DELIVERED | $100.00 | |
| 10/5/2022 20:21:43 | WFCT0QQQWW9F | Wells Fargo | KISEAN ANDERSON | TD Bank | a996a2bc-ed88-4eea-8abc-ebe9cdad5781 | | DONTE | RUCKER | 13018520558 | DELIVERED | $50.00 | |
| 10/6/2022 19:41:28 | BACfxxgumcbs | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Bank of America | 412125863114645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $3,000.00 | |
| 10/6/2022 19:42:23 | BACewrvibodg | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $7,000.00 | |

Exhibit 53 - 0030

— Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/2022 15:22:14 | BACluSxylgsl | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $1,912.00 | |
| 10/7/2022 15:23:54 | BACa2x4rcolu | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $700.00 | |
| 10/7/2022 15:26:12 | BAChj7dvt1sb | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $500.00 | |
| 10/8/2022 00:31:28 | WFCT0QQWNBG9 | Wells Fargo | KISEAN ANDERSON | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $250.00 | |
| 10/8/2022 15:19:49 | WFCT0QQXGPYJ | Wells Fargo | KISEAN ANDERSON | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $350.00 | |
| 10/8/2022 17:13:32 | BACkk6rhNxvo | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 10/8/2022 21:43:01 | BACqs3jlhrem | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $200.00 | |
| 10/9/2022 03:44:55 | BACdtg3feaph | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4653691590624464075 | | LINDA | TICAL | 17863266463 | DELIVERED | $1,837.00 | |
| 10/9/2022 03:47:50 | BACflwhiqqt0 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail.... | DELIVERED | $190.00 | |
| 10/9/2022 04:22:54 | BACfl3cz08xi | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $200.00 | |
| 10/9/2022 04:28:30 | WFCT0QQFXY49 | Wells Fargo | KISEAN ANDERSON | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $50.00 | |
| 10/11/2022 12:15:57 | BACdscnfp8ms | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2378319817356766608 | | MICHAEL | PANAMA | 17863840217 | DELIVERED | $200.00 | |
| 10/11/2022 12:17:51 | BACeff2atnll | Bank of America | EYES ABOVE WATER LLC ABOVE WATER LLC | Bank of America | 5343271870906023420 | | FERNANDA MARTINS | HORVATH | 19544713078 | DELIVERED | $250.00 | |
| 10/11/2022 15:19:27 | BACdsgal9ckg | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 9655904727889702617 | TIME IS MONEY MANAGEMENT LLC | | | 17542093570 | DELIVERED | $2,500.00 | Rent |
| 10/11/2022 15:19:52 | BAChoi55d4z8 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 9655904727889702617 | TIME IS MONEY MANAGEMENT LLC | | | 17542093570 | DELIVERED | $2,500.00 | |
| 10/11/2022 19:22:17 | BACgzc89cpo8 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 643728832 | DENZEL CLIPZ, LLC | | | 17865636553 | DELIVERED | $465.00 | |
| 10/12/2022 16:53:15 | BACpfbj8l7bd | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Truist | fc83939af2383bb991352b73d7b33f8c | | DANIEL | AMBROISE | 17542498065 | DELIVERED | $400.00 | NA |
| 10/12/2022 17:21:58 | BACqslnmepyw | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $964.00 | |
| 10/12/2022 17:23:20 | BACjgq0nd4fd | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Capital One | 9d80a496-c081-4433-a79d-d704bd00cd81 | | Laurence | Butler | 16184199177 | DELIVERED | $700.00 | |
| 10/12/2022 17:24:10 | BACpfv7au8t7 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $2,000.00 | |

Exhibit 53 - 0031

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2022 03:34:28 | BACnotea4fn3 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 636005972 | | HENRY | PEREZ | hpere093@fiu.edu | DELIVERED | $200.00 | |
| 10/14/2022 16:15:03 | BACbeSkx2gvs | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 5B122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@ gmail.com | DELIVERED | $50.00 | No memo provided. |
| 10/15/2022 22:00:49 | BACg0sj9hueb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $200.00 | |
| 10/15/2022 22:18:20 | BAChln27gt2q | Bank of America | EMMA SHEAD | Wells Fargo | 25940532 | | NYLAA | HUNTER | 16788148033 | DELIVERED | $50.00 | No memo provided. |
| 10/17/2022 01:00:05 | BACbtorgfkic | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $200.00 | |
| 10/18/2022 16:38:23 | BACfp1bO6e1w | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Citi | CTi5cx7pu1mdGvtB3 | | ANTWAN | MORRIS | 16109383458 | DELIVERED | $50.00 | |
| 10/18/2022 23:59:09 | BACdiaji6fwp | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Truist | fc83939af2383bb991352b73 d7b33f8c | | DANIEL | AMBROISE | 17542498065 | DELIVERED | $500.00 | N A |
| 10/19/2022 03:27:50 | WFCT0QRLFFDB | Wells Fargo | KISEAN ANDERSON | Chase | 636005972 | | HENRY | PEREZ | hpere093@fiu.edu | DELIVERED | $3,500.00 | |
| 10/20/2022 05:37:14 | WFCT0QRN4GZ1 | Wells Fargo | KISEAN ANDERSON | Chase | 636005972 | | HENRY | PEREZ | hpere093@fiu.edu | DELIVERED | $650.00 | |
| 10/21/2022 00:43:53 | BACdjxh2zvmv | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 51140039 | INFINITY DIAMOND INC Accounts | | | 17864318551 | DELIVERED | $6,500.00 | |
| 10/21/2022 09:05:04 | BACg81elrtSe | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 666581407 | | BRANDAN | GOODWIN | szmplephoto@gmail. com | DELIVERED | $200.00 | Food |
| 10/21/2022 16:05:13 | BACesBroaerq | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $800.00 | |
| 10/21/2022 18:47:31 | BACc9q30m·738 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | TD Bank | c9c1ba07-234c-41f9-bb09-22795de31b08 | | ANTONEY | ALLEN JR | jaysroadside24hour@ gmail.com | DELIVERED | $900.00 | |
| 10/21/2022 18:49:20 | BACgyu41rmSm | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 060ca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $500.00 | |
| 10/21/2022 18:50:14 | BAChj33n3u9k | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 205970820075B010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $5,706.00 | |
| 10/22/2022 18:36:22 | BACghm7ow56w | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 060ca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $700.00 | |
| 10/22/2022 21:15:41 | BACbypa6cmvZ | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 50809923 | | CIMONE | CAMPBELL | 12015384400 | DELIVERED | $110.00 | |
| 10/23/2022 11:49:41 | BACIx14q9v96 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 410357060031918149 | KING'S WRECKER SERVICE, INC. | | | 17864846967 | DELIVERED | $500.00 | |
| 10/23/2022 11:53:32 | BACqIz6eq2hv | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 704631027 | | TAHA | BRADLEY | 13059887564 | DELIVERED | $500.00 | |
| 10/24/2022 21:05:16 | BACkq4smg40n | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Capital One | 2ed71ac2-9a06-4c0c-8f8c-5099e7d542aa | | Deandre | Archer | 13053188418 | DELIVERED | $1,200.00 | Jet ski |

Exhibit 53 - 0032

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2022 21:55:49 | BACqup1lnj1a | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $200.00 | |
| 10/25/2022 00:02:28 | BACk54d6u4d | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2378319817356766608 | | MICHAEL | PANAMA | 17863840217 | DELIVERED | $250.00 | |
| 10/25/2022 00:45:46 | BACli8an85cx | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cc a0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $500.00 | |
| 10/25/2022 16:37:05 | BACn11fp3fw86 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2378319817356766608 | | MICHAEL | PANAMA | 17863840217 | DELIVERED | $250.00 | |
| 10/27/2022 11:28:09 | BACroInhwupb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 10/27/2022 11:28:55 | BACjgxj0decg | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $500.00 | |
| 10/28/2022 02:53:52 | BACjysdwi2hf | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $5,000.00 | |
| 10/28/2022 03:42:02 | BACp0vhh6cax | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 9655904727889702617 | TIME IS MONEY MANAGEMENT LLC | | | 17542093570 | DELIVERED | $500.00 | |
| 10/28/2022 17:00:52 | BACqhDqvk8gr | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 553975238 | JACOB LOCKSMITH LLC | | | 19546653388 | DELIVERED | $300.00 | |
| 10/28/2022 17:34:42 | BACk3n39qdeo | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $1,000.00 | |
| 10/28/2022 18:17:25 | BACnvfrmBd7m | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 9655904727889702617 | TIME IS MONEY MANAGEMENT LLC | | | 17542093570 | DELIVERED | $500.00 | |
| 10/28/2022 20:49:49 | BACmn467dv9p | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 5343271870906023420 | | FERNANDA MARTINS | HORVATH | 19544713078 | DELIVERED | $250.00 | |
| 10/28/2022 20:50:28 | BACn6awzf0br | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $300.00 | |
| 10/28/2022 20:51:44 | BACj7kaf64ya | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cc a0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $400.00 | |
| 10/28/2022 23:26:53 | BACqwiu288m | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $100.00 | |
| 10/29/2022 08:39:34 | BACogw2a96zv | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $100.00 | |
| 10/29/2022 17:50:55 | BACqknpaRtf2 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Capital One | 9d80a496-c081-4433-a79d-d704bd00cd81 | | Laurence | Butler | 16184199177 | DELIVERED | $2,050.00 | |
| 10/30/2022 03:50:17 | BACc3rz0bjx3 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $150.00 | |
| 10/30/2022 03:54:17 | BACsdmlkf9m | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Null | Null | | | | 19542751530 | DENIED | $150.00 | |
| 10/30/2022 05:30:51 | BACi2qsiwtx7 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $4,300.00 | |

Exhibit 53 - 0033

– Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2022 17:08:21 | BACf4zlbtsu1 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 412125863114864 5249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $200.00 | |
| 10/31/2022 15:18:46 | BACaz4bzu229 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 665266248302222 36932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $40.00 | |
| 11/1/2022 14:42:08 | BACetbp1l1a0 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 534327187090602 3420 | | FERNANDA MARTINS | HORVATH | 19544713078 | DELIVERED | $300.00 | Her tip also |
| 11/1/2022 14:43:06 | BACe62cdno9s | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 833697880922987 7560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,500.00 | |
| 11/1/2022 16:03:54 | BACfxjrwpavz | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 166617938145102 2048 | | ABDUL SUBOOR | HAKIMI | 12672268155 | DELIVERED | $800.00 | |
| 11/2/2022 18:27:00 | WFCTOQSJ9XHL | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 49293621 | POMPANO CRAB MAN MARKET INC | | | ppcmm77@yahoo.com | DELIVERED | $250.00 | |
| 11/2/2022 22:51:16 | WFCTOQSJT8LG | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 11/2/2022 23:56:04 | BACmc93miio0 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 665266248302222 36932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $650.00 | |
| 11/3/2022 01:31:57 | PNCAAOCsh89e | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | |
| 11/3/2022 20:06:40 | BACj5kvOzal1 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 248749032884673 2139 | ON TIME GARAGE DOOR REPAIR | | | 14804374219 | DELIVERED | $515.00 | gate repair |
| 11/5/2022 14:13:47 | BACrzd5jrqjt | Bank of America | EMMA SHEAD | Chase | 573946474 | | PHYLLIS | BROUGHTON | 14044323892 | DELIVERED | $1.00 | Garage sale |
| 11/5/2022 14:15:35 | BACe7ytgx8de | Bank of America | EMMA SHEAD | Chase | 573946474 | | PHYLLIS | BROUGHTON | 14044323892 | DELIVERED | $44.00 | Garage Sale |
| 11/5/2022 14:41:58 | BACmxiytxdat | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 412125863114864 5249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $30.00 | |
| 11/5/2022 19:30:30 | BACfj4gfwfh2 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 665266248302222 36932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $20.00 | |
| 11/5/2022 20:08:15 | PNCAAOCum20F | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $200.00 | |
| 11/6/2022 04:48:54 | BACbwavj4zay | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 46509889 | | LOUIS | HERNANDEZ | 17864574616 | DELIVERED | $600.00 | Almighty Protection Security 6Nov22 Club Space |
| 11/6/2022 17:15:38 | BACaxOelfe9j | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 412125863114864 5249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $200.00 | |
| 11/6/2022 19:15:40 | BACkmOh90ub4 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 833697880922987 7560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $250.00 | |
| 11/7/2022 00:53:48 | BACat89nq223 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 636005972 | | HENRY | PEREZ | hpere093@fiu.edu | DELIVERED | $2,000.00 | |
| 11/7/2022 02:49:20 | BACf8swj6st3 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 665266248302222 36932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |

Exhibit 53 - 0034

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2022 17:00:44 | BACgdsme4b6u | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 873943567244646818 | | MARCUS | JONES | 17865370568 | DELIVERED | $40.00 | |
| 11/8/2022 04:20:21 | BACal1cjxrhz | Bank of America | EYES ABOVE WATER LL CEYES ABOVE WATER LLC | Bank of America | 479768364920644150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $1,500.00 | |
| 11/8/2022 04:21:23 | BAChpjn7725z | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | S8122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@ gmail.com | DELIVERED | $50.00 | No memo provided. |
| 11/8/2022 05:16:35 | BACgurzyiq9w | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $200.00 | |
| 11/8/2022 15:29:20 | BACer7hrewcS | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 686805995 | CHARTER MIAMI LLC | | | gochartermiami@ gmail.com | DELIVERED | $750.00 | |
| 11/8/2022 15:30:22 | BACbvkd6lt07 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 833697880922986760 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $650.00 | |
| 11/8/2022 18:45:03 | BACa7emk283y | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Chase | 686805995 | CHARTER MIAMI LLC | | | gochartermiami@ gmail.com | DELIVERED | $750.00 | |
| 11/8/2022 22:54:54 | BACb8hp7ncio | Bank of America | EYES ABOVE WATER LLC EYES ABOVEWATER LLC | Bank of America | 3807159537368892394 | | RAS | CATES | 17864731141 | DELIVERED | $2,300.00 | |
| 11/8/2022 22:56:25 | BACeSap7fxf3 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $250.00 | |
| 11/8/2022 22:58:16 | BACio1xstcln | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | SPACE COAST CREDIT UNION | 9c609c8d-5943-4c39-8202-06f9701z2a0fa | | Donald | Desouza | 19545541307 | DELIVERED | $200.00 | |
| 11/8/2022 23:06:34 | BACga78qSryl | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 833697880922986760 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $1,000.00 | |
| 11/9/2022 13:18:36 | BACdmd6kowgq | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 11/10/2022 12:54:44 | BACf4r32whcf | Bank of America | EMMA SHEAD | Truist | ST8ab9ad20745a4403b28234591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $10.00 | Starbucks |
| 11/10/2022 19:30:41 | BAChu12wxa4h | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 11/10/2022 19:31:33 | BACf1Se9txb3 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 666581407 | | BRANDAN | GOODWIN | szmplephoto@gmail.com | DELIVERED | $150.00 | |
| 11/11/2022 04:23:41 | WFCT0QT3PHPJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 11/11/2022 17:21:08 | BACkpgq80ys | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 414399838636310S105 | EMPIRE SECURITY & CO LLC | | | empire.bodyguardsandco@gmail.com | DELIVERED | $275.00 | |
| 11/11/2022 22:14:35 | BACh8j9vk7aq | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 873943567244646818 | | MARCUS | JONES | 17865370568 | DELIVERED | $200.00 | |
| 11/12/2022 04:18:57 | BACgcw3mrjzn | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Null | Null | | | | 17866169662 | DENIED | $5,000.00 | |
| 11/12/2022 04:24:05 | BACaxgc19awl | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Chase | 636005972 | | HENRY | PEREZ | hpere093@fiu.edu | DELIVERED | $5,000.00 | |

Exhibit 53 - 0035

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENTID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2022 14:25:33 | BACjgkj0xS43 | Bank of America | EMMA SHEAD | Truist | ST8ab9ad20745a4403b2823 4591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $100.00 | Steven |
| 11/12/2022 17:42:36 | BACdno0vf4cl | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 4143998386363105105 | EMPIRE SECURITY & CO LLC | | | empire. bodyguardsandco@ gmail.com | DELIVERED | $275.00 | |
| 11/13/2022 22:41:14 | WFCT0QT8JXSQ | Wells Fargo | KISEAN ANDERSON | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $44.00 | |
| 11/13/2022 22:45:01 | BACraax1g8hj | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $20.00 | |
| 11/13/2022 22:47:34 | BACn28a7lwnw | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 9757471237820729514 | | TIGRAN | MARTIROSYAN | 18189397319 | DELIVERED | $100.00 | |
| 11/14/2022 13:16:13 | BACii0f1rkiz | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 643570498 | | ROBERT | LARCARA | 18186258399 | DELIVERED | $5,000.00 | |
| 11/14/2022 13:17:06 | BACfm830s1g2 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 2b2f9d4a-a792-4f34-8fd7- 18eade41ba4c | | KEBU | COMMISSIONG | 14042403980 | SENT | $1,500.00 | |
| 11/14/2022 13:29:14 | BACi6u2073vy | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $1,500.00 | |
| 11/14/2022 13:30:04 | BACgcjhytzr5 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Capital One | 9d8Da496-c081-4433-a79d- d704bd00cd81 | | Laurence | Butler | 16184199177 | DELIVERED | $2,000.00 | |
| 11/14/2022 15:21:18 | WFCT0QT9DDGT | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 11/14/2022 15:39:29 | BACiai5aalo2 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $1,000.00 | |
| 11/14/2022 16:45:16 | BACiuxhtmaa0 | Bank of America | EMMA SHEAD | Chase | 546526089 | CARLA D EASON | | | 18473129558 | DELIVERED | $120.00 | |
| 11/14/2022 20:08:43 | BACb9vm4ehjm | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 3147195857096713662 | MIAMI TRAVEL SERVICES LLC | | | miamitravelservices@ gmail.com | DELIVERED | $450.00 | |
| 11/15/2022 16:59:03 | BACfmhfmknbv | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $150.00 | |
| 11/15/2022 20:16:23 | BACoo0qebu4y | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 636005972 | | HENRY | PEREZ | hpere093@fiu.edu | DELIVERED | $2,500.00 | |
| 11/15/2022 20:18:30 | BACa3dnaoazg | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $3,785.00 | |
| 11/15/2022 20:27:44 | BACb7ex3p3u6 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $2,000.00 | |
| 11/15/2022 20:39:28 | BACghrxdi2ea | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $600.00 | |
| 11/15/2022 20:39:57 | BAChann3zlzt | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $1,000.00 | |
| 11/16/2022 06:09:15 | BACf7fySacx2 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $200.00 | |

Exhibit 53 - 0036

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2022 16:27:51 | BACkawx9669B | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Chase | 407890464 | | NICOLE | EVANS | nicoleevans106@ gmail.com | DELIVERED | $200.00 | |
| 11/16/2022 16:29:53 | BACly9ufax5 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $140.00 | |
| 11/16/2022 19:01:55 | BACrkrzx0t iv | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cae9 | | JASON | LISBY | 13234221118 | DELIVERED | $500.00 | |
| 11/16/2022 19:02:56 | BACl7tu7miaf | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen9 0@gmail... | DELIVERED | $1,000.00 | |
| 11/16/2022 23:31:42 | BACnxkSgr0lk | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 57311197 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $500.00 | |
| 11/17/2022 04:34:18 | WFCT0QTG92R4 | Wells Fargo | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,500.00 | |
| 11/17/2022 16:33:04 | BACmu2phi9pu | Bank of America | MAMA KINGSTON KITCHEN | Truist | 366af2b6d9563f35b5257ae4 9d05c29b | | ANGELA | GARDNER | 19014405895 | DELIVERED | $1,500.00 | |
| 11/17/2022 17:23:34 | BACr=dsph4hq | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2487490328846732139 | ON TIME GARAGE DOOR REPAIR | | | 14804374219 | DELIVERED | $120.00 | gate repair |
| 11/18/2022 18:05:37 | BACi37m08050 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 5343271870906023420 | | FERNANDA MARTINS | HORVATH | 19544713078 | DELIVERED | $350.00 | |
| 11/21/2022 05:50:51 | BACk2d7d26e0 | Bank of America | EYES ABOVE WATER LLC | SPACE COAST CREDIT UNION | 8d7a52c4-f881-4365-a432-183a9c898dca | | Rayshon | Campbell | 19542439027 | DELIVERED | $25.00 | |
| 11/21/2022 18:33:01 | BACjbesgbwqq | Bank of America | EYES ABOVE WATER LLC | Space Coast Credit Union | 8d7a52c4-f881-4365-a432-183a9c898dca | | Rayshon | Campbell | 19542439027 | DELIVERED | $100.00 | |
| 11/21/2022 18:34:04 | BACmj403umwf | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen9 0@gmail... | DELIVERED | $700.00 | |
| 11/21/2022 22:24:00 | PNCAA0DEW67m | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@ gmail.com | DELIVERED | $400.00 | |
| 11/22/2022 00:30:41 | BACk0trwSb8i | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4653691590624464075 | | LINDA | TICAL | 17863266463 | DELIVERED | $350.00 | |
| 11/23/2022 01:44:02 | BACr4ywm6ff7 | Bank of America | MAMA KINGSTON KITCHEN | Space Coast Credit Union | 8d7a52c4-f881-4365-a432-183a9c898dca | | Rayshon | Campbell | 19542439027 | DELIVERED | $50.00 | |
| 11/23/2022 05:14:02 | BACn5Sbojrzp | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeant90@gmail. com | DELIVERED | $100.00 | |
| 11/23/2022 20:55:16 | BACn2ai3l23w | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeant90@gmail. com | DELIVERED | $50.00 | |
| 11/24/2022 04:33:43 | BACqb1ejof49 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 11/24/2022 16:38:17 | BACm5yut8qml | Bank of America | MAMA KINGSTON KITCHEN | Space Coast Credit Union | 8d7a52c4-f881-4365-a432-183a9c898dca | | Rayshon | Campbell | 19542439027 | DELIVERED | $47.00 | |
| 11/25/2022 11:55:21 | BAClxd9ocuv | Bank of America | MAMA KINGSTON KITCHEN | Space Coast Credit Union | 8d7a52c4-f881-4365-a432-183a9c898dca | | Rayshon | Campbell | 19542439027 | DELIVERED | $50.00 | |

Exhibit 53 - 0037

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2022 20:06:38 | BACgjxrqnhdx | Bank of America | MAMA KINGSTON KITCHEN | Citi | CTikGbpdgHg6CFCgD | | GARRICK | DIXON | 13233711612 | DELIVERED | $150.00 | |
| 11/27/2022 03:36:05 | BACb42gykuq9 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmaiL com | DELIVERED | $500.00 | |
| 11/27/2022 21:17:22 | BACfe6oxnqe8 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 41212586311486s45249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $50.00 | |
| 11/27/2022 23:41:33 | PNCAAODHol86q | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 43869187 | | DELIA | LAWRENCE | 16787099025 | DELIVERED | $100.00 | |
| 11/28/2022 17:36:55 | BACebdraasyS | Bank of America | MAMA KINGSTON KITCHEN | Chase | 643570498 | | ROBERT | LARCARA | 18186258399 | DELIVERED | $800.00 | |
| 11/28/2022 20:09:00 | WFCT0QV58K4W | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 11/28/2022 22:50:35 | WFCT0QVSK4W9 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $45.00 | |
| 11/29/2022 01:52:42 | WFCT0QVSWJ8Z | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $150.00 | |
| 11/29/2022 15:58:20 | BACau1u1818b | Bank of America | EYES ABOVE WATER LLC | Bank of America | 205970820075801 0711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $3,794.00 | |
| 11/29/2022 15:58:43 | BAClvo14bu9t | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@ gmail.com | DELIVERED | $50.00 | Thank you |
| 11/29/2022 19:22:33 | BACdljmphzie | Bank of America | MAMA KINGSTON KITCHEN | Chase | 643570498 | | ROBERT | LARCARA | 18186258399 | DELIVERED | $1,000.00 | |
| 11/29/2022 19:24:42 | BACdgkdd6qsq | Bank of America | MAMA KINGSTON KITCHEN | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $650.00 | |
| 11/29/2022 21:13:41 | BACch8cp69d1 | Bank of America | EYES ABOVE WATER LLC | Chase | 636005972 | | HENRY | PEREZ | hpere093@fiu.edu | DELIVERED | $3,500.00 | |
| 11/29/2022 21:14:57 | BACgm7wtync4 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 636005972 | | HENRY | PEREZ | hpere093@fiu.edu | DELIVERED | $1,500.00 | |
| 11/30/2022 18:04:51 | BACe4puc6zwl | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen5 0@gmail... | DELIVERED | $1,000.00 | |
| 12/1/2022 05:09:22 | WFCT0QV9T73V | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $200.00 | |
| 12/1/2022 14:39:07 | BAC6mrw4f3I | Bank of America | EYES ABOVE WATER LLC | Capital One | da5f1898-a54f-4422-af83-c761142 8d95a | | Michael | Kelly Sr. | kellystruegreen@ yahoo.com | DELIVERED | $75.00 | |
| 12/1/2022 19:08:40 | BACh2dow9yb2 | Bank of America | EYES ABOVE WATER LLC | Chase | 596481413 | | LACOLE | GORDON | 13059272141 | DELIVERED | $1,175.00 | Remaining balance from Downstairs LED install, back porch li... |
| 12/1/2022 19:09:09 | BACdalu1Swjo | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 66217300 | | DENISE | ANDERSON | 16513297839 | DELIVERED | $1.00 | This is a test to make sure this works. |
| 12/1/2022 19:45:33 | BACdsI93n1so | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 66217300 | | DENISE | ANDERSON | 16513297839 | DELIVERED | $699.00 | Balance to be collected at pick up |

Exhibit 53 - 0038

-- Zelle Transaction Information - Payments Sent

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2022 21:39:26 | BACfg2126wsk | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 66217300 | | DENISE | ANDERSON | 16513297839 | DELIVERED | $600.00 | No memo provided. |
| 12/1/2022 21:55:07 | BAChqddxr6r0 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 723349867707 9749107 | | RENATA | GOMES MAIA | 19545985010 | DELIVERED | $300.00 | |
| 12/1/2022 23:13:00 | BAChqd7rwuoj | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $284.00 | |
| 12/2/2022 02:08:23 | BACcmlkjwl1p | Bank of America | EYES ABOVE WATER LLC | Bank of America | 205970820075 8010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $4,256.00 | |
| 12/3/2022 06:08:34 | BACga2mrgndy | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $505.00 | |
| 12/3/2022 06:09:48 | BACbuhk8qni | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 06dcca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $400.00 | |
| 12/3/2022 21:02:36 | BACabejlh2f7 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 163115012339 7812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $200.00 | |
| 12/3/2022 21:46:19 | BACbwnqketnz | Bank of America | EYES ABOVE WATER LLC | Space Coast Credit Union | 8d7a52c4-f881-4365-a432-183a9c898dca | | Rayshon | Campbell | 19542439027 | DELIVERED | $519.00 | |
| 12/3/2022 21:47:37 | BAClscft0geva | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53765688 | | ORNELLA | COLE | cole519cole@aol.com | DELIVERED | $500.00 | |
| 12/3/2022 23:15:04 | BACheky6jmm | Bank of America | EYES ABOVE WATER LLC | Truist | 9dbe4760-03e0-3460-bfab-2793f6547000 | | WALDANE | HAMPTON | waldanehampton@gmail.com | DELIVERED | $100.00 | |
| 12/4/2022 03:31:27 | BACppawvneka | Bank of America | EMMA SHEAD | Truist | 5T8ab9ad20745a4403b2823 4591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $250.00 | Nylaa Rent |
| 12/4/2022 17:12:48 | BACr8yxkb34d | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 12/4/2022 17:37:31 | BAClwaa1rljl | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53765688 | | ORNELLA | COLE | cole519cole@aol.com | DELIVERED | $500.00 | |
| 12/4/2022 22:01:23 | BAChhvjq7x1l | Bank of America | EMMA SHEAD | Huntington National Bank | c90b85a4-cca8-3649-9ae8-1e7d6b929255 | | JAMES | BIGGINS | 12169031119 | DELIVERED | $1.00 | |
| 12/4/2022 22:03:51 | BACok7hz67xu | Bank of America | EMMA SHEAD | Huntington National Bank | c90b85a4-cca8-3649-9ae8-1e7d6b929255 | | JAMES | BIGGINS | 12169031119 | DELIVERED | $13.00 | |
| 12/4/2022 23:17:32 | BACpdl13n9sn | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 12/5/2022 00:54:48 | BACqci9ueorv | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $70.00 | |
| 12/5/2022 03:50:05 | BACjzhb7vpa6 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 12/5/2022 03:52:26 | WFCT0QVLPD7R | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 65700434 | POMPANO CRAB MAN MARKET INC Accounts | | | 13055088865 | DELIVERED | $300.00 | |
| 12/5/2022 15:17:13 | BACmn0zqye9g | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |

Exhibit 53 - 0039

– Zelle Transaction Information - Payments Sent

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2022 00:23:54 | BACogxeeu8cv | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863111486645249 | ROYAL PEOPLE INC, | | | 13238394114 | DELIVERED | $200.00 | |
| 12/6/2022 00:34:41 | BAComj28lbqv | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863111486645249 | ROYAL PEOPLE INC, | | | 13238394114 | DELIVERED | $50.00 | |
| 12/6/2022 17:55:25 | BACdq873bt6x | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $170.00 | |
| 12/6/2022 22:30:11 | BACfq5n87kqp | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 12/7/2022 00:42:06 | BACgaihjhcvk | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922985760 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen10@gmail... | DELIVERED | $650.00 | |
| 12/7/2022 00:42:46 | BACag1ajc3Sr | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922985760 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen10@gmail... | DELIVERED | $1,000.00 | |
| 12/7/2022 08:36:36 | BACdlvncaejd | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 12/7/2022 08:50:20 | BACdaSrlmc7u | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 12/7/2022 19:07:41 | BACbmbpbzn4x | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $320.00 | |
| 12/8/2022 01:08:14 | BACgjq4dxbwf | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 12/8/2022 14:48:31 | BACh1jhbefob | Bank of America | MAMA KINGSTON KITCHEN | Capital One | 9d80a496-c081-4433-a79d-d704bd00cd81 | | Laurence | Butler | 16184199177 | DELIVERED | $350.00 | |
| 12/8/2022 22:47:28 | BACb8hiwal1c | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 12/9/2022 01:33:07 | BACdyoll2amx | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 412125863111486645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $330.00 | |
| 12/9/2022 17:02:15 | BACg6Or31j8w | Bank of America | EYES ABOVE WATER LLC | Bank of America | 163115012397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $20.00 | |
| 12/9/2022 23:06:18 | BACecvmicsro | Bank of America | EYES ABOVE WATER LLC | Bank of America | 113065712934309 4676 | | ANGEL | AGUILA | 13054396817 | DELIVERED | $1,000.00 | |
| 12/9/2022 23:07:02 | BAChn01pngfn | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $150.00 | No memo provided. |
| 12/10/2022 00:33:13 | BACbljccrttr | Bank of America | EYES ABOVE WATER LLC | Bank of America | 163115012397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $20.00 | |
| 12/10/2022 01:29:35 | BACilk21py5fl | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $800.00 | |
| 12/10/2022 02:07:45 | BACdsz2rlx55 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $400.00 | |
| 12/10/2022 09:24:49 | BACgla888npa | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922985760 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen10@gmail... | DELIVERED | $150.00 | |

Exhibit 53 - 0040

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2022 18:11:40 | BACcmjogqrb4 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53244299 | | CHRISTOPHER | TYSON | 17544235046 | DELIVERED | $240.00 | |
| 12/11/2022 00:09:16 | BACkf4dS9iyt | Bank of America | EMMA SHEAD | BMO | df0b346c-9632-487f-8acd-df06bc971104 | | LEON | BENGUCHE | 13126191802 | DELIVERED | $23.00 | For Shanen |
| 12/11/2022 00:22:02 | BACm8vvutp22 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6368962761239730581 | | SHANNON | SHAKES | 13473664267 | DELIVERED | $50.00 | |
| 12/12/2022 00:30:52 | WFCTOQWZDY6N | Wells Fargo | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $200.00 | |
| 12/12/2022 00:32:56 | BACgnefoy1S4 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $200.00 | |
| 12/12/2022 03:11:51 | BACnf2t6fi43 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 57311197 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $20.00 | |
| 12/13/2022 00:09:12 | BACir3zboyey | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $19.00 | |
| 12/13/2022 22:30:32 | BACeeofhvqg3 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $220.00 | |
| 12/13/2022 22:32:26 | BACav9bvsioq | Bank of America | EYES ABOVE WATER LLC | Chase | 636005972 | | HENRY | PEREZ | hpere093@fiu.edu | DELIVERED | $5,000.00 | |
| 12/13/2022 22:34:12 | BACgj3hvwkvu | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $1,440.00 | |
| 12/14/2022 02:18:03 | BACi160Bl7fk | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $200.00 | |
| 12/14/2022 17:57:05 | BACcs1tkl0om | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,600.00 | |
| 12/15/2022 14:25:05 | BACh4jgcurt1 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 7233498677079749107 | | RENATA | GOMES MAIA | 19545985010 | DELIVERED | $300.00 | |
| 12/15/2022 14:26:11 | BACija07q1ma | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $30.00 | |
| 12/15/2022 16:51:14 | BACoi19zc51y | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8691209002471690247 | | RAQUEL | ALLEN | 19542427843 | DELIVERED | $120.00 | |
| 12/15/2022 17:02:17 | BACd4bz0k735 | Bank of America | EYES ABOVE WATER LLC | Chase | 612408778 | SPA CONNECTIONS INTERNATIONAL | | | 13102724966 | DELIVERED | $600.00 | Masage |
| 12/15/2022 18:39:57 | PNCAA0DTS09Z | PNC Bank, National Association | SHARA MOORE | Capital One | 9660f5cc-02ee-404e-a401-781b3cb00406 | | Chauncey | Davis | 14705437200 | DELIVERED | $2,500.00 | Car 2008 |
| 12/15/2022 18:41:08 | BACehf4zyxys | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $6,000.00 | |
| 12/15/2022 18:41:55 | BACclzozjdk6 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $800.00 | |
| 12/15/2022 18:42:38 | BACei80mc6vo | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |

Exhibit 53 - 0041

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2022 22:58:84 | BACirb2pc6mw | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $1,000.00 | |
| 12/16/2022 23:32:35 | BACi8nc3a0wl | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $5,062.00 | |
| 12/17/2022 04:08:18 | BACeebxaarbq | Bank of America | EYES ABOVE WATER LLC | Bank of America | 53239168433951136807 | FLASHER/SPEED, INC | | | 13236054124 | DELIVERED | $2,356.00 | |
| 12/17/2022 04:09:59 | BACf33sbbkvio | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $1,000.00 | |
| 12/17/2022 15:28:15 | PNCAAODUp89K | PNC Bank, National Association | SHARA MOORE | Capital One | 9660f5cc-02ee-404e-a401-781b3cb00d06 | | Chauncey | Davis | 14705437200 | DELIVERED | $2,000.00 | Car option sale |
| 12/17/2022 22:38:40 | BAChsu6bwm5q | Bank of America | EYES ABOVE WATER LLC | U.S. Bank | 0691366832757894341RPG9K | | Kevin | Brown | 13234796314 | SETTLED | $235.00 | |
| 12/18/2022 06:07:36 | BACa79f19u0e | Bank of America | EYES ABOVE WATER LLC | USC Credit Union | 0JX9387834 | | JOEY | DIXON | 13233163661 | DELIVERED | $1,360.00 | |
| 12/18/2022 07:30:45 | PNCAAODVT38y | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $400.00 | |
| 12/18/2022 08:36:13 | BACdpoorsh2l | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $650.00 | |
| 12/18/2022 21:42:03 | BACb7uyouqq7 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $800.00 | |
| 12/18/2022 21:43:40 | BACi0wibr0ih | Bank of America | EYES ABOVE WATER LLC | Citi | CTlkGspdgHg6CfCgD | | GARRICK | DIXON | 13233711612 | DELIVERED | $150.00 | |
| 12/18/2022 23:49:13 | BACgr0mqc1ma | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtiment90@gmail.com | DELIVERED | $200.00 | |
| 12/19/2022 17:25:29 | BACchcfvc9o9u | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $200.00 | |
| 12/19/2022 20:50:59 | BACf8z3wrrvp | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtiment90@gmail.com | DELIVERED | $100.00 | |
| 12/20/2022 11:08:57 | PNCAAODWb1SQ | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | |
| 12/20/2022 22:03:59 | BAChyv9uarf3 | Bank of America | EYES ABOVE WATER LLC | Truist | STeede0c9726804640ac2e9c713af7d961 | | PAUL | GIBSON | pgibson1031@gmail.com | DELIVERED | $300.00 | This request is coming from Nicholas Gibson ( Dream ) |
| 12/21/2022 20:43:30 | BACf97rsnitb | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1446203395603534083 | PUT THIS ON REPLAY ENTERTAINMENT LLC | | | putthisonraplay@gmail.com | DELIVERED | $200.00 | |
| 12/21/2022 20:43:51 | BACa7xle4Su4 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtiment90@gmail.com | DELIVERED | $200.00 | |
| 12/21/2022 23:28:56 | WFCT0QWP6NLR | Wells Fargo | KISEAN ANDERSON | Chase | 688714657 | RARAS ISLAND KREATIONS, LLC | | | 17542449651 | DELIVERED | $60.00 | |
| 12/23/2022 03:42:54 | BACfxkqxtb74 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtiment90@gmail.com | DELIVERED | $500.00 | |

Exhibit 53 - 0042

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2022 05:13:40 | BACbkmog1odl | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 12/23/2022 07:02:54 | PNCAAODYW69e | PNC Bank, National Association | SHARA MOORE | Truist | ST8ab9ad20745a4403b2823 4591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $167.00 | Mommy Xmas Gift |
| 12/23/2022 17:41:13 | BACrl81wza74 | Bank of America | EYES ABOVE WATER LLC | Capital One | 9d80a496-c081-4433-a79d-d704bd00cd81 | | Laurence | Butler | 16184199177 | DELIVERED | $300.00 | |
| 12/23/2022 22:57:32 | BACassldn0j6 | Bank of America | EMMA SHEAD | Wells Fargo | 52835662 | | GEOFFREY | IRELAND | 17704030145 | DELIVERED | $20.00 | Merry Christmas ❤❤🎄🎅 |
| 12/24/2022 00:06:37 | BACbt2fmm0qx | Bank of America | EYES ABOVE WATER LLC | Bank of America | 401899553901730 7369 | | ROSE-JOY | KARIMORH | 16785575366 | DELIVERED | $500.00 | |
| 12/24/2022 17:40:48 | BACcSn498ajd | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863114864 5249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $250.00 | |
| 12/24/2022 22:04:37 | BACfa1wkn9ap | Bank of America | EMMA SHEAD | BMO | df0b346c-9632-487f-8ecd-df06bc971104 | | LEON | BENGUCHE | 13126191802 | DELIVERED | $100.00 | Shawn |
| 12/24/2022 22:25:25 | BACesltx53bk | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $100.00 | |
| 12/25/2022 17:15:06 | BACeyakcbfmx | Bank of America | EMMA SHEAD | BMO | df0b346c-9632-487f-8ecd-df06bc971104 | | LEON | BENGUCHE | 13126191802 | DELIVERED | $100.00 | For Phil |
| 12/25/2022 21:10:14 | BACd4awir64l | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863114864 5249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $400.00 | |
| 12/26/2022 01:17:53 | BACcxit0ttl3 | Bank of America | EYES ABOVE WATER LLC | Truist | 8fd42c2eb3983c2887ce13d4 78ab7bbc | Mitchell Construction Group | | | 17862277343 | DELIVERED | $700.00 | |
| 12/26/2022 03:41:01 | BACfy3phhwoc | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986 7560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen5 0@gmail... | DELIVERED | $300.00 | |
| 12/26/2022 10:12:02 | WFCT0QWYGBVJ | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 12/26/2022 21:32:51 | BACideviiaz9 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986 7560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen5 0@gmail... | DELIVERED | $10.00 | |
| 12/26/2022 21:35:47 | BACcyn8ngiz2 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 412125863114864 5249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $250.00 | |
| 12/28/2022 01:03:01 | WFCT0QX2ZXFD | Wells Fargo | KISEAN ANDERSON | Chase | 68871455 7 | RARÄS ISLAND KREATIONS, LLC | | | 17542449651 | DELIVERED | $75.00 | |
| 12/28/2022 23:58:46 | BACciwetp7sr | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 12/29/2022 01:15:15 | WFCT0QX4PFOJ | Wells Fargo | KISEAN ANDERSON | Chase | 68871455 7 | RARÄS ISLAND KREATIONS, LLC | | | 17542449651 | DELIVERED | $45.00 | |
| 12/29/2022 21:35:22 | BACddy0hgtzm | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $800.00 | Good luck ❤❤ |
| 12/29/2022 22:20:25 | PNCAAODcP13D | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $500.00 | |

Exhibit 53 - 0043

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDER BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENTTOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2022 03:42:06 | BACelxvv6kuS | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 12/30/2022 14:54:41 | BACeSdhruzuw | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880929867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen9 0@gmail... | DELIVERED | $1,250.00 | |
| 12/30/2022 22:54:54 | WFCTOQX8N6D8 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $40.00 | |
| 12/31/2022 00:19:24 | BACunog499pb | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $170.00 | |
| 12/31/2022 21:55:58 | BACgf01sdprs | Bank of America | EYES ABOVE WATER LLC | Truist | 8fd42c2eb3983c2887ce13d4 78ab7bbc | Mitchell Construction Group | | | 17862277343 | DELIVERED | $1,350.00 | |
| 12/31/2022 21:57:11 | BACiglluj2h4 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880929867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen9 0@gmail... | DELIVERED | $100.00 | |
| 12/31/2022 22:47:02 | BACiwxz7tdln | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $105.00 | |
| 1/1/2023 00:50:57 | BACb81opqq62 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $600.00 | |
| 1/1/2023 00:52:45 | WFCTOQXBXGKW | Wells Fargo | KISEAN ANDERSON | Chase | 688714557 | RARÀS ISLAND KREATIONS, LLC | | | 17542449651 | DELIVERED | $541.00 | |
| 1/1/2023 10:53:00 | BACgiwi7trmz | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880929867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen9 0@gmail... | DELIVERED | $17.00 | |
| 1/1/2023 21:36:55 | WFCTOQXD3PG8 | Wells Fargo | KISEAN ANDERSON | Bank of America | 524057749003428308 2 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $42.00 | |
| 1/2/2023 15:29:21 | BACbxx4ac4yw | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $11.00 | |
| 1/2/2023 17:47:41 | BACbaxusstml | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $100.00 | |
| 1/3/2023 00:56:41 | BACe5685hk8l | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $50.00 | |
| 1/3/2023 14:35:47 | BACiovhj065e | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@ gmail.com | DELIVERED | $50.00 | No memo provided. |
| 1/3/2023 17:15:12 | BACbguwuy9rr | Bank of America | EMMA SHEAD | BMO | df0b346c-9632-487f-8ecd- df06bc971104 | | LEON | BENGUCHE | 13126191802 | DELIVERED | $100.00 | Shawn |
| 1/3/2023 19:18:57 | WFCTOQXH03ZN | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 1/3/2023 19:19:54 | PNCAA00fk26f | PNC Bank, National Association | SHARA MOORE | Truist | 5T8ab9ad20745a4403b2823 4591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $25.00 | Steven raffle |
| 1/3/2023 21:42:45 | BACfo2tnsjaz | Bank of America | EYES ABOVE WATER LLC | Chase | 636005972 | | HENRY | PEREZ | hpere093@fiu.edu | DELIVERED | $10,000.00 | |
| 1/3/2023 22:13:46 | BAChfkgd7us0 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $100.00 | |

Exhibit 53 - 0044

← Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2023 22:17:52 | WFCT0QXHQLPF | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 1/4/2023 14:32:02 | BACibzqqrm6d | Bank of America | EYES ABOVE WATER LLC | Null | Null | | | | donate@unitedsacrament.org | DENIED | $1,500.00 | |
| 1/4/2023 14:34:12 | BACedawt1u0f | Bank of America | EYES ABOVE WATER LLC | Truist | a34f53481ee33a6f8f9b1dd49e5d61ad | United Sacrament Organization Corp | | | donation@unitedsacrament.org | DELIVERED | $1,500.00 | |
| 1/4/2023 17:15:28 | BACbq11v51xw | Bank of America | EYES ABOVE WATER LLC | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $650.00 | |
| 1/4/2023 17:15:49 | BACgnq1fy92w | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 1/4/2023 20:03:27 | BACekwabwacv | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/4/2023 22:12:34 | BACbn4ulqg9z | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $80.00 | |
| 1/5/2023 01:35:24 | BACef5mzpt5b | Bank of America | EYES ABOVE WATER LLC | Bank of America | 869120900247169024727 | | RAQUEL | ALLEN | 19542427843 | DELIVERED | $300.00 | |
| 1/5/2023 01:35:58 | BACb1fmu1vk7 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 1/5/2023 01:46:42 | BACe4ing4ha1 | Bank of America | EYES ABOVE WATER LLC | Chase | 504964655 | | ODYSSEY | SUAREZ | 17027879794 | DELIVERED | $600.00 | |
| 1/5/2023 02:44:07 | WFCT0QXL4RRY | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 1/5/2023 15:56:06 | BACfuahcjlk2 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986750 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $2,200.00 | |
| 1/5/2023 21:24:59 | BACez69srder | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 524057749003428308 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $300.00 | |
| 1/6/2023 18:34:05 | BACbfvr1md40 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 412125863114864524 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 1/7/2023 00:22:31 | BACg41meuz0t | Bank of America | EYES ABOVE WATER LLC | Bank of America | 289038031051380448 | ELDIK INC | | | dkelishev@gmail.com | DELIVERED | $5,000.00 | For over prize light they install |
| 1/7/2023 04:06:15 | WFCT0QXQGR3V | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 1/7/2023 18:36:13 | WFCT0QXR7BM3 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 1/8/2023 18:03:55 | BACefvwydicl | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/9/2023 18:21:48 | WFCT0QXVFPLQ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $42.00 | |
| 1/9/2023 21:06:39 | WFCT0QXVQ8ZR | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |

Exhibit 53 - 0045

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2023 18:35:14 | WFCTQQXX4G6C | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $17.00 | |
| 1/10/2023 20:38:13 | BACcezBk7g3y | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 1/10/2023 22:38:26 | BACa6jhaa3oc | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $400.00 | |
| 1/10/2023 22:46:40 | WFCTQQXX4Bl.X | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $42.00 | |
| 1/10/2023 23:42:14 | BAChfvbpe7of | Bank of America | EYES ABOVE WATER LLC | Chase | 690592782 | | URIEL | ROSENBLUM | 13052156996 | DELIVERED | $1,500.00 | |
| 1/11/2023 15:13:38 | BACcxj4ib6tn | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 1/11/2023 19:11:08 | BACf1ef26akq | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 48805998 | | GERALD | MERLOT | 13054137294 | DELIVERED | $50.00 | |
| 1/11/2023 21:57:14 | BACih353cf0b | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 1/11/2023 23:32:27 | BACi1tp6nvzx | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 48805998 | | GERALD | MERLOT | 13054137294 | DELIVERED | $150.00 | |
| 1/11/2023 23:37:30 | BACgRzoak43 | Bank of America | MAMA KINGSTON KITCHEN | Null | Null | | | | 13053845583 | DENIED | $50.00 | |
| 1/11/2023 23:52:26 | BAChzonitjge | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $300.00 | |
| 1/12/2023 01:56:26 | BACgazjuzd7y | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $50.00 | |
| 1/12/2023 02:52:21 | BACirfkey6hu | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $100.00 | |
| 1/12/2023 02:52:43 | BACavwc3b4mw | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $500.00 | |
| 1/12/2023 17:40:01 | BACcbxuk646t | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $340.00 | |
| 1/12/2023 17:41:09 | BACg7l7h5pgz | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4797683649206441150 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $20.00 | |
| 1/13/2023 22:02:59 | BACfjj94kcty | Bank of America | EYES ABOVE WATER LLC | Chase | 611547733 | | PAUL | GIBSON | 19547072555 | DELIVERED | $500.00 | |
| 1/13/2023 23:16:28 | BAChj0vkpkv1 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,000.00 | |
| 1/14/2023 10:54:09 | WFCTQQY64WNV | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 27136443 | | ORLANDO | CLARK | 17707784217 | DELIVERED | $3,200.00 | |
| 1/14/2023 19:22:21 | BACfs4rSkv24 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |

Exhibit 53 - 0046

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2023 01:02:09 | WFCTOQY7HMLM | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $42.00 | |
| 1/15/2023 15:04:54 | BACmp3i4qqh9 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 1/15/2023 22:38:04 | BACoe49mc6mx | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000042008 | | Dewayne Shead | Shead | 14049427953 | DELIVERED | $340.00 | |
| 1/15/2023 23:38:38 | BACkqvt49sr4 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 1/16/2023 13:48:40 | BACeS3q06i8h | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen10@gmail.com | DELIVERED | $300.00 | |
| 1/16/2023 13:54:12 | BAChgrzhwww7 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 163115012339781272S | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $300.00 | |
| 1/16/2023 15:06:46 | BACf7u5c8aak | Bank of America | EYES ABOVE WATER LLC | Truist | c44b41e2-ce26-3f18-8c57-ae23f0f79ff1 | Natacha M Radlein | | | aquacarepool@yahoo.com | DELIVERED | $157.00 | |
| 1/16/2023 15:08:37 | BACdf0qeuq62 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 7233498677079749107 | | RENATA | GOMES MAIA | 19545985010 | DELIVERED | $350.00 | |
| 1/16/2023 16:46:48 | BACla0yik5x1 | Bank of America | EYES ABOVE WATER LLC | Chase | 690592782 | | URIEL | ROSENBLUM | 13052156995 | DELIVERED | $1,500.00 | |
| 1/16/2023 20:36:37 | BACm9dsq939 | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 1/17/2023 08:05:43 | BACc8iveSvvS | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S8122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantatarsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 1/17/2023 12:13:47 | WFCTOQYC3LZ3 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $43.00 | |
| 1/17/2023 17:56:47 | BACdpruz0wht | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,200.00 | |
| 1/17/2023 20:20:49 | BACfexxjv9s1 | Bank of America | EYES ABOVE WATER LLC | Chase | 690592782 | | URIEL | ROSENBLUM | 13052156995 | DELIVERED | $1,500.00 | |
| 1/17/2023 20:35:10 | WFCTOQYCQJVW | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $240.00 | |
| 1/17/2023 22:50:58 | BACewp4v4cdn | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $3,400.00 | |
| 1/18/2023 00:08:31 | BACfeSqmain6 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 42260969 | | JUSTIN | WILSON | 16785929561 | DELIVERED | $125.51 | No memo provided. |
| 1/18/2023 18:56:07 | BAChgv6Sd0tl | Bank of America | EYES ABOVE WATER LLC | Chase | 643570498 | | ROBERT | LARCARA | 18186258399 | DELIVERED | $6,071.00 | |
| 1/18/2023 20:55:42 | BACbulgsreos | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 1/18/2023 20:59:11 | BACf4Sx3jbmr | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen10@gmail... | DELIVERED | $20.00 | |

Exhibit 53 - 0047

-- Zelle Transaction Information - Payments Sent

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT EMAIL/PHONE | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2023 21:25:31 | BACi0nwqpxwa | Bank of America | EMMA SHEAD | Bank of America | 76975087272206 16860 | | SANDRA | PITTMAN | 13233386092 | DELIVERED | $1.00 | |
| 1/18/2023 21:26:45 | BACbh1okrma3s | Bank of America | EMMA SHEAD | Bank of America | 76975087272206 16860 | | SANDRA | PITTMAN | 13233386092 | DELIVERED | $20.00 | |
| 1/18/2023 22:35:44 | BAChs74ee65y | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $4,850.00 | |
| 1/19/2023 01:31:04 | BACfrutlq16b | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 16311501233978 12725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $65.00 | |
| 1/19/2023 04:50:38 | BACci4qtyd8x | Bank of America | MAMA KINGSTON KITCHEN | Truist | a34f5348 1ee33a6f8f9b1dd4 9e5d61ad | United Sacrament Organization Corp | | | donation@ unitedsacrament.org | DELIVERED | $5,000.00 | |
| 1/19/2023 04:53:43 | BACigf2vbqcl | Bank of America | EYES ABOVE WATER LLC | Truist | a34f5348 1ee33a6f8f9b1dd4 9e5d61ad | United Sacrament Organization Corp | | | donation@ unitedsacrament.org | DELIVERED | $600.00 | |
| 1/19/2023 04:57:23 | BACix0631iyw | Bank of America | EYES ABOVE WATER LLC | Bank of America | 52405774900342 83082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $57.00 | Food for Sean |
| 1/19/2023 16:24:27 | BAChk3ydl94x | Bank of America | EYES ABOVE WATER LLC | Bank of America | 83369788092298 67560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen9 0@gmail... | DELIVERED | $350.00 | |
| 1/19/2023 17:21:43 | BACb9vzwj2iv | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 16311501233978 12725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $50.00 | |
| 1/19/2023 21:29:47 | BACiqq4x85m8 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 1/19/2023 23:09:47 | BACfpxrpbz6j | Bank of America | EYES ABOVE WATER LLC | TD Bank | b7749a7d-b509-4200-88e4- 7dbb678ce96c | | TANIA | PULIDO | 17865158432 | DELIVERED | $5,000.00 | |
| 1/20/2023 00:49:47 | BACqyqsf0Scf | Bank of America | EYES ABOVE WATER LLC | Chase | 690592782 | | URIEL | ROSENBLUM | 13052156995 | DELIVERED | $1,500.00 | |
| 1/20/2023 00:50:37 | BACeb96dao88 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 38071595373688 92394 | | RAS | CATES | 17864733141 | DELIVERED | $1,000.00 | |
| 1/20/2023 07:18:21 | WFCT0QYJCYVX | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 67509076 | | DANA | RICH | 15672254932 | DELIVERED | $100.00 | |
| 1/22/2023 00:00:50 | BACbieq9j8r6 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $600.00 | |
| 1/22/2023 00:01:08 | BACf9tqoabi4 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@ gmail.com | DELIVERED | $50.00 | No memo provided. |
| 1/22/2023 02:10:15 | WFCT0QYN9GZQ | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 62280178 | | MICAELA | GONZALEZ | 13054296099 | DELIVERED | $2,900.00 | |
| 1/22/2023 10:39:53 | WFCT0QYNNSV8 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $90.00 | |
| 1/22/2023 19:54:58 | WFCT0QYP6C2M | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 1/22/2023 21:03:13 | BACe4vd3d52w | Bank of America | EYES ABOVE WATER LLC | Bank of America | 16311501233978 12725 | | DYRANA | MCINTOSH | 19174366064 mamakingstonkitchen9 | DELIVERED | $500.00 | |

Exhibit 53 - 0048

— Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENTID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENTTOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2023 23:37:22 | BACdosdjlayk | Bank of America | EYES ABOVE WATER LLC | Bank of America | 83369788092298675560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen10@gmail... | DELIVERED | $71.00 | |
| 1/23/2023 01:52:43 | BACcffl6f7os | Bank of America | EYES ABOVE WATER LLC | Bank of America | 83369788092298675560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen10@gmail... | DELIVERED | $50.00 | |
| 1/23/2023 04:13:57 | WFCT0QYQ2VC3 | Wells Fargo | KISEAN ANDERSON | Chase | 688714557 | RARÃS ISLAND KREATIONS, LLC | | | 17542449651 | DELIVERED | $151.00 | |
| 1/23/2023 22:52:53 | WFCT0QYR6663 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $80.00 | |
| 1/24/2023 03:07:16 | BACfk62rfhn9 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/24/2023 12:55:37 | WFCT0QYRX9G4 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 1/24/2023 16:57:19 | BACd4tj6utfs | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $800.00 | |
| 1/24/2023 19:08:29 | BACgrnhlg7df | Bank of America | EYES ABOVE WATER LLC | Bank of America | 14620339560353408 3 | PUT THIS ON REPLAY ENTERTAINMENT LLC | | | putthisonreplay@gmail.com | DELIVERED | $250.00 | |
| 1/25/2023 01:00:48 | BACip3lpddti | Bank of America | EYES ABOVE WATER LLC | Bank of America | 16311S012339781272S | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $20.00 | |
| 1/25/2023 18:04:09 | BACgqath7j0j | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 1/25/2023 19:41:08 | BACi0hd1ea5z | Bank of America | EYES ABOVE WATER LLC | Bank of America | 83369788092298675560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen10@gmail... | DELIVERED | $140.00 | |
| 1/26/2023 01:10:48 | WFCT0QYVQXL7 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $80.00 | |
| 1/26/2023 14:24:07 | WFCT0QYWCTMV | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $350.00 | |
| 1/26/2023 19:46:07 | BAChz2918u9y | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 50122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 1/26/2023 22:18:31 | BACelohfjd7j | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $1,350.00 | |
| 1/26/2023 22:37:51 | BACfkrr4wc6r | Bank of America | EYES ABOVE WATER LLC | Bank of America | 16311S012339781272S | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $250.00 | |
| 1/27/2023 00:00:16 | BACigx8fd33l | Bank of America | EYES ABOVE WATER LLC | TD Bank | ebfd029d-0aa1-4592-87b6-5c7ac22d47be | | ALISSA | LAWSON | 19548578781 | DELIVERED | $80.00 | |
| 1/27/2023 00:08:50 | WFCT0QYXGZXG | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 1/27/2023 00:10:20 | PNCAA0Dsg24M | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 25916158 | | JONATHAN | MUNGUIA | 14704297144 | DELIVERED | $20.00 | Locksmith scam |
| 1/27/2023 19:58:14 | BACja0wa9ecc | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $120.00 | |

Exhibit 53 - 0049

— Zelle Transaction Information - Payments Sent

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2023 20:14:05 | BACrBr057aii | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/28/2023 00:09:01 | BACpbi3fk1la | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 54907430 | | JESSICA | JIMENEZ | 15615630646 | DELIVERED | $20.00 | |
| 1/28/2023 13:16:00 | WFCT0QZ2DGV2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 1/28/2023 17:41:06 | WFCT0QZ2S4HM | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 1/29/2023 01:10:03 | WFCT0QZ3RWZP | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $80.00 | |
| 1/29/2023 17:34:17 | BACa4xnwywl | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/30/2023 18:42:43 | BACae208dx5w | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail... | DELIVERED | $175.00 | |
| 1/30/2023 21:35:26 | BAChZZn2fsz9 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail... | DELIVERED | $500.00 | |
| 1/30/2023 21:48:15 | BACc83a6a35z | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/31/2023 01:29:22 | BACd9h3d39i9 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $30.00 | |
| 1/31/2023 02:58:59 | BACpeqvc2en3 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail... | DELIVERED | $100.00 | |
| 1/31/2023 13:22:31 | WFCT0QZ7NYHF | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 2/1/2023 00:16:52 | BACizoSo0nbv | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 2/1/2023 10:34:06 | BACa3w8dw6xr | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 2/1/2023 10:56:02 | BACfwkxz4fqe | Bank of America | EYES ABOVE WATER LLC | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $650.00 | |
| 2/1/2023 11:20:15 | BACgwg6rzy4u | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail... | DELIVERED | $500.00 | |
| 2/1/2023 11:27:29 | BACg4yv0lpem | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 06Dcra0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $375.00 | Loan |
| 2/2/2023 12:23:56 | BACfho4jeraf | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 2/2/2023 14:42:22 | WFCT0QZDBBCR | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 2/2/2023 23:48:51 | WFCT0QZFJ7J9 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |

Exhibit 53 - 0050

— Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2023 23:17:11 | WFCT0Q2HX944 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 2/4/2023 14:48:06 | BACc1fbejjrb | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeant90@gmail.com | DELIVERED | $200.00 | |
| 2/4/2023 21:43:48 | WFCT0Q2KXRSY | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $75.00 | |
| 2/5/2023 14:45:59 | BACpk9yvry47 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $200.00 | Partial Weekly Pay for First week of Feb 23. |
| 2/5/2023 18:07:32 | BACkvv1j1p8g | Bank of America | EMMA SHEAD | Truist | 5T8ab9ad20745a4403b28234591c1f0f04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $20.00 | |
| 2/6/2023 17:44:02 | WFCT0Q2NZS58 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $180.00 | |
| 2/6/2023 18:11:33 | WFCT0Q2P2NY3 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 2/6/2023 18:46:04 | BACh7pz2trfs | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $200.00 | |
| 2/7/2023 18:46:55 | BACaZzvk79sd | Bank of America | EYES ABOVE WATER LLC | Truist | 3b4ce617-37ce-33a0-82de-68234717e8c3 | | Kreyolism Pictures Studios Llc | | 17189126644 | DELIVERED | $875.00 | NA |
| 2/7/2023 22:52:45 | BACd3va2cnfr | Bank of America | EYES ABOVE WATER LLC | Chase | 636005972 | | HENRY | PEREZ | hperel093@fiu.edu | DELIVERED | $1,500.00 | |
| 2/8/2023 14:21:26 | BACd9zgdawi2 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 7233498677079749107 | | RENATA | GOMES MAIA | 19545985010 | DELIVERED | $300.00 | |
| 2/8/2023 17:05:50 | BACNhutca8x4 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 2/8/2023 17:36:46 | BACgSel6S5y2 | Bank of America | EMMA SHEAD | Bank of America | 7704036288648253734 | | RODNEY | BYRD | 19126783022 | DELIVERED | $15.00 | |
| 2/8/2023 23:27:20 | WFCT0Q2T6YZC | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 2/8/2023 23:39:37 | BACam617go75 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeant90@gmail.com | DELIVERED | $200.00 | |
| 2/9/2023 00:45:09 | BACanjcs01mm | Bank of America | EYES ABOVE WATER LLC | TD Bank | b7749a7d-b509-4200-88e4-7dbb678ee96c | | TANIA | PULIDO | 17865158432 | DELIVERED | $1,400.00 | |
| 2/9/2023 22:55:23 | BACheya64z0c | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 2/10/2023 02:23:27 | PNCAA0EOK54l | PNC Bank, National Association | SHARA MOORE | Truist | 5T8ab9ad20745a4403b28234591c1f0f04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $50.00 | Kids valentines |
| 2/10/2023 16:53:40 | BACba7w8hsut | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | b7749a7d-b509-4200-88e4-7dbb678ce96c | | TANIA | PULIDO | 17865158432 | DELIVERED | $5,000.00 | Bentley storage |
| 2/10/2023 18:41:46 | BACea78iqync | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,000.00 | Wheels |

Exhibit 53 - 0051

— Zelle Transaction Information - Payments Sent

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/11/2023 17:32:10 | BACe4x1v8knw | Bank of America | EYES ABOVE WATER LLC | TD Bank | 6477a4a6-c59a-47b7-9107-b1ceea357e3e | | BLAKE | FRITZ | 19548167871 | DELIVERED | $1,300.00 | Reimbursement |
| 2/11/2023 20:17:15 | BACig5d66ys | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 38145457 | | FLAVIO | CRUZ | 19548470597 | DELIVERED | $40.00 | |
| 2/12/2023 16:10:40 | WFCT0R23CT9G | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 2/12/2023 17:48:21 | WFCT0R23J99S | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 2/13/2023 01:09:18 | BACaio6yu3pm | Bank of America | EYES ABOVE WATER LLC | Chase | 670758143 | NAIL PATROL LLC | | | 17867553454 | DELIVERED | $530.00 | |
| 2/13/2023 17:05:17 | WFCT0R254ZVX | Wells Fargo | KISEAN ANDERSON | Chase | 688714557 | RARAS ISLAND KREATIONS, LLC | | | 17542449651 | DELIVERED | $100.00 | Deposit for food |
| 2/14/2023 02:01:09 | BACcnfpabaos | Bank of America | EYES ABOVE WATER LLC | Chase | 688714557 | RARAS ISLAND KREATIONS, LLC | | | 17542449651 | DELIVERED | $165.00 | |
| 2/14/2023 04:22:26 | BAChnqzh4zqc | Bank of America | EYES ABOVE WATER LLC | Chase | 512711316 | F BRANDZ | | | 13475039408 | DELIVERED | $1,700.00 | |
| 2/14/2023 13:38:08 | BACavm8dmkqv | Bank of America | EYES ABOVE WATER LLC | Bank of America | 524057749003428308Z | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $410.00 | |
| 2/14/2023 17:39:07 | BACdy31me13k | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $400.00 | |
| 2/14/2023 23:26:12 | BACapqxmnh3m | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 52902325 | | KAMILAH | BRAMMER | millztyme1@gmail.com | DELIVERED | $200.00 | No memo provided. |
| 2/15/2023 01:22:59 | WFCT0R27YYSY | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $80.00 | |
| 2/15/2023 04:11:16 | WFCT0R288VVWC | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $18.00 | |
| 2/15/2023 14:53:31 | WFCT0R28MM9F | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $11.00 | |
| 2/15/2023 17:40:14 | BACgqxm3h0sw | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $500.00 | |
| 2/15/2023 17:42:49 | BACqtaswxia | Bank of America | MAMA KINGSTON KITCHEN | Capital One | da5f1898-a54f-4422-af83-c7611428d95a | | Michael | Kelly Sr. | kellystruegreen@yahoo.com | DELIVERED | $300.00 | |
| 2/15/2023 20:34:23 | BACdxduad3ya | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 57311197 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $100.00 | |
| 2/15/2023 21:32:39 | BAChOw75r2m6 | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4ce9 | | JASON | LISBY | 13234221118 | DELIVERED | $2,500.00 | |
| 2/15/2023 21:41:04 | WFCT0R29DQN7 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $3.00 | |
| 2/16/2023 05:08:50 | BACddkyxqStk | Bank of America | EYES ABOVE WATER LLC | U.S. Bank | 079867707832283846600C32 | roadstarr Motor Sports Inc | | | 13104208755 | SETTLED | $2,255.66 | Final payment Tesla |

Exhibit 53 - 0052

-- Zelle Transaction Information - Payments Sent

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2023 06:38:50 | BAChg8vAmku0 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $450.00 | |
| 2/16/2023 15:20:00 | BACei8JiSe2j | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 2/16/2023 21:26:07 | WFCT0R2CDBPB | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $70.00 | |
| 2/16/2023 21:26:47 | PNCAA0EHF78Q | PNC Bank, National Association | SHARA MOORE | Truist | 5T8ab9ad20745a4403b28234591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $70.00 | Thank you |
| 2/16/2023 21:57:56 | WFCT0R2CGSPN | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $5.00 | |
| 2/16/2023 23:07:17 | BACb7ihgw171 | Bank of America | EYES ABOVE WATER LLC | TD Bank | b7749a7d-b509-4200-88e4-7dbb678ca96c | | TANIA | PULIDO | 17865158432 | DELIVERED | $7,500.00 | |
| 2/16/2023 23:48:30 | BACfep4qzy3g | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 2/17/2023 03:24:49 | WFCT0R2DS6SR | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $93.00 | |
| 2/17/2023 03:29:42 | BACs43ony89l | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4143998386363105105 | EMPIRE SECURITY & CO LLC | | | empire.bodyguardsandco@gmail.com | DELIVERED | $824.00 | |
| 2/17/2023 17:34:15 | BACi6stS5gcq | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000042008 | | Dewayne Shead | Shead | 14049427953 | DELIVERED | $100.00 | |
| 2/17/2023 23:47:34 | BAChwii12fSo | Bank of America | EYES ABOVE WATER LLC | Bank of America | 0320387394311364688 | | LASHAINA | SHAKES | 16464066421 | DELIVERED | $167.00 | |
| 2/19/2023 05:14:14 | BACpm2fctvt5 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 2/20/2023 18:53:09 | BACeowhcwlyt | Bank of America | EYES ABOVE WATER LLC | Bank of America | 7233498677079749107 | | RENATA | GOMES MAIA | 19545985010 | DELIVERED | $350.00 | |
| 2/20/2023 18:57:46 | BACbp3e8njhz | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $600.00 | |
| 2/20/2023 21:56:55 | BACpby704blm | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-afb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $300.00 | |
| 2/21/2023 22:47:33 | BACccn9tj9tr | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 2/22/2023 03:04:55 | BACb2szfrj8m | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 2/22/2023 05:02:13 | BACbrcsyqz5n | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 2/22/2023 05:25:24 | WFCT0R2PJRRY | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 2/22/2023 17:23:25 | BACa646ybSSf | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $1,400.00 | |

Exhibit 53 - 0053

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2023 22:16:47 | BACas17eS691 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 62635309 | | ANGELA | ROWE | 13053004012 | DELIVERED | $500.00 | |
| 2/23/2023 15:35:04 | WFCT0R2RSXNC | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $200.00 | |
| 2/23/2023 18:00:56 | PNCAAOELq73H | PNC Bank, National Association | SHARA MOORE | Truist | ST8ab9ad20745a4403b2823 4591c1f9f04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $25.00 | |
| 2/23/2023 18:38:01 | BACa3a5bfb7x | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@ gmail.com | DELIVERED | $100.00 | |
| 2/23/2023 19:27:04 | WFCT0R2SB3JL | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $300.00 | |
| 2/23/2023 21:06:47 | WFCTOR2SHY6Q | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $200.00 | |
| 2/24/2023 13:28:09 | BAChgSey14u4 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $175.00 | Gas for Business |
| 2/24/2023 19:12:37 | BACftbcv4vn8 | Bank of America | EYES ABOVE WATER LLC | TD Bank | b7749a7d-b509-4200-88a4-7db67dce96c | | TANIA | PULIDO | 17865158432 | DELIVERED | $5,000.00 | |
| 2/25/2023 21:05:58 | BACImrq6udfu | Bank of America | EYES ABOVE WATER LLC | Bank of America | 205970820075801071 | | VINAY | GANDHI | 13106668200 | DELIVERED | $625.00 | |
| 2/25/2023 21:06:47 | BACdc31iewl2 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 16311501233978127 2S | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $200.00 | |
| 2/25/2023 23:29:04 | BACJgS316315 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $200.00 | |
| 2/25/2023 23:32:12 | WFCT0R2Y76SS | Wells Fargo | KISEAN ANDERSON | Bank of America | 524057749003428308 2 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $30.00 | |
| 2/26/2023 19:05:41 | BACc9hukaz98 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 62280178 | | MICAELA | GONZALEZ | 13054296069 | DELIVERED | $1,200.00 | |
| 2/26/2023 22:45:18 | BACadSanbs1I | Bank of America | EYES ABOVE WATERLLC | Bank of America | 16311501233978127 2S | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $900.00 | |
| 2/27/2023 15:44:24 | BACfxRam7nlp | Bank of America | EYES ABOVE WATER LLC | Bank of America | 72334986770 79749107 | | RENATA | GOMES MAIA | 19545985010 | DELIVERED | $300.00 | |
| 2/27/2023 16:42:09 | BAGc7rhlzr98 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 25046714 | | ANTHONY | FARINA | 19546738885 | DELIVERED | $2,840.80 | |
| 2/28/2023 00:15:02 | BACckvliwljk | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $100.00 | |
| 2/28/2023 04:29:36 | WFCT0R34B73V | Wells Fargo | KISEAN ANDERSON | Bank of America | 524057749003428308 2 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $150.00 | |
| 2/28/2023 04:33:23 | BACcotw8cssS | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $50.00 | |
| 2/28/2023 04:33:37 | BACiif59cavf | Bank of America | EYES ABOVE WATERLLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@ gmail.com | DELIVERED | $50.00 | No memo provided. |

Exhibit 53 - 0054

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 04:35:33 | WFCT0R34BGRS | Wells Fargo | KISEAN ANDERSON | Bank of America | 5240577490034283082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $50.00 | |
| 2/28/2023 21:59:16 | BACbwj0qv4jl | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 2/28/2023 23:26:50 | WFCT0R35SPZ3 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $300.00 | |
| 3/1/2023 02:47:33 | BACe6z254u9s | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 64764018 | | JRERRE | DENNIS | 17542480901 | DELIVERED | $100.00 | |
| 3/1/2023 08:33:00 | WFCT0R36N9K2 | Wells Fargo | KISEAN ANDERSON | FAIRWINDS CREDIT UNION | 9cbbccbb-b7e2-4f49-a4ce-892a8b7ba85d | | Joshua | Montalvo | 13219005307 | DELIVERED | $120.00 | |
| 3/1/2023 11:15:50 | WFCT0R36PHQ6 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 3/1/2023 21:00:15 | BAChj9q88Zbe | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $300.00 | |
| 3/1/2023 21:00:39 | BACe9bair498 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 3/2/2023 01:41:28 | WFCT0R38RZNL | Wells Fargo | KISEAN ANDERSON | Bank of America | 8573692400376282121 | | DEWAYNE | CARR | 19548227038 | DELIVERED | $30.00 | |
| 3/2/2023 03:12:00 | BACfeajnpqde | Bank of America | EYES ABOVE WATER LLC | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $650.00 | |
| 3/2/2023 11:00:43 | BACf1rb02dq | Bank of America | EYES ABOVE WATER LLC | FAIRWINDS CREDIT UNION | 9cbbccbb-b7e2-4f49-a4ce-892a8b7ba85d | | Joshua | Montalvo | 13219005307 | DELIVERED | $345.00 | |
| 3/2/2023 16:05:42 | WFCT0R39V6L2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 3/2/2023 16:07:50 | WFCT0R39VCC9 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 3/2/2023 18:49:49 | BACbh9fu7S2h | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 62280178 | | MICAELA | GONZALEZ | 13054296069 | DELIVERED | $2,450.00 | |
| 3/2/2023 20:45:42 | BACg5rqlo4tn | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8691209002471690247 | | RAQUEL | ALLEN | 19542427843 | DELIVERED | $60.00 | |
| 3/3/2023 02:40:31 | WFCT0R3CGGT2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | |
| 3/3/2023 02:41:43 | PNCAA0ERQ91z | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 25940532 | | NYLAA | HUNTER | 16788148033 | DELIVERED | $250.00 | I love you and im so proud of you PrettyBird |
| 3/3/2023 16:15:14 | WFCT0R3DD4R9 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $30.00 | |
| 3/3/2023 17:43:40 | BACceuru8zx9 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 3/3/2023 18:13:50 | BACahnz1byil | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3854599593905206905 | BINH NGUYEN | | | 19546141595 | DELIVERED | $30.00 | |

Exhibit 53 - 0055

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2023 18:37:40 | BACe4v1Jokfb | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 3/4/2023 00:52:44 | BACfiemv0wkf | Bank of America | EYES ABOVE WATER LLC | COASTAL COMMUNITY BANK | 5303f7d4-0d9c-4ae9-b69a-2a913bca46b4 | | Robert | Gaines | 15625763508 | DELIVERED | $1,500.00 | |
| 3/4/2023 16:13:37 | WFCTOR3GVPGY | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $200.00 | |
| 3/4/2023 16:14:43 | PNCAA0ESi29S | PNC Bank, National Association | SHARA MOORE | Truist | ST8ab9ad20745a4403b28234591c1fb f04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $150.00 | |
| 3/5/2023 23:56:47 | BACh0gpzbk15 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $510.00 | |
| 3/6/2023 05:09:46 | BACpyoq898f8 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3807159537368092394 | | RAS | CATES | 17864731141 | DELIVERED | $3,200.00 | |
| 3/6/2023 17:56:45 | BAChg27stbd | Bank of America | EYES ABOVE WATER LLC | Bank of America | 83369780092298675 60 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $300.00 | |
| 3/7/2023 02:06:04 | BACcuhxkvi5d | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2299569200640414581 | | KENNITH | THOMAS | 18327099693 | DELIVERED | $3,000.00 | |
| 3/7/2023 02:09:21 | BACfv2yn84ig | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $700.00 | Pay for orlando |
| 3/7/2023 03:35:55 | BACfrheeiad6 | Bank of America | EYES ABOVE WATER LLC | Chase | 7003835S4 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $1,000.00 | |
| 3/7/2023 10:55:27 | BACewfktSzum | Bank of America | EMMA SHEAD | Wells Fargo | 25940532 | | NYLAA | HUNTER | 16788148033 | DELIVERED | $70.00 | cause im your fav granddaughter lol |
| 3/7/2023 20:00:34 | BACxi0amhr3m | Bank of America | EYES ABOVE WATER LLC | Truist | 8Safd28e-cb11-3c38-8079-e1dba43e1373 | | MARK | TERRY | 19548825845 | DELIVERED | $200.00 | |
| 3/8/2023 00:00:13 | BAChrg2vhh4l | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 3/8/2023 00:03:01 | BACakrro1t8u | Bank of America | EYES ABOVE WATER LLC | Bank of America | 5240577490034283082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $50.00 | |
| 3/8/2023 03:28:19 | BACfykqgpv1r | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1065193348594134665 | NICHOLAS WOOZENCROFT | | | 17542440107 | DELIVERED | $600.00 | |
| 3/8/2023 03:29:49 | BACchwuvzSr | Bank of America | EYES ABOVE WATER LLC | Truist | 1a5f3cc95366363ba78c444e79d4ea51 | Family First Staffing Llc | | | reesechase32@gmail.com | DELIVERED | $500.00 | |
| 3/8/2023 18:07:44 | BAChlkdvxvqu | Bank of America | EYES ABOVE WATER LLC | Bank of America | 83369780092298675 60 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $100.00 | |
| 3/8/2023 18:46:21 | BACeacruzthS | Bank of America | EYES ABOVE WATER LLC | TD Bank | f918e05f-daa0-41ef-8651-afc51fb225d4 | | ANDREA | SHEFFIELD | 18505180928 | DENIED | $1,260.00 | |
| 3/8/2023 19:16:21 | BACaczplplm4 | Bank of America | EYES ABOVE WATER LLC | TD Bank | f918e05f-daa0-41ef-8651-afc51fb225d4 | | ANDREA | SHEFFIELD | 18505180928 | DENIED | $1,260.00 | |
| 3/8/2023 19:18:30 | BACab0ualb1w | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $1,300.00 | |

Exhibit 53 - 0056

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2023 19:22:10 | BAChqoa8opjk | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 3/8/2023 19:52:54 | WFCT0R3QV4DG | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 3/8/2023 21:35:36 | WFCT0R3R2NVH | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 3/9/2023 16:07:49 | WFCT0R3SF72X | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 3/10/2023 01:45:00 | BACi9run77qi | Bank of America | EYES ABOVE WATER LLC | Chase | S54803267 | | GARRETT | GRIOJA | garrettjusting@gmail.com | DELIVERED | $195.00 | |
| 3/10/2023 05:36:34 | WFCT0R3TZCHH | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 3/10/2023 05:38:30 | WFCT0R3TZF9G | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 3/10/2023 15:14:51 | BACho3rfnSat | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail... | DELIVERED | $66.00 | |
| 3/10/2023 15:19:01 | BACabr89nfe9 | Bank of America | EYES ABOVE WATER LLC | Truist | bdb439f459d73558aaf3d35928be98a2 | Sql Executive Services Llc | | | 13476039815 | DELIVERED | $1,800.00 | |
| 3/10/2023 20:39:28 | BACaba8v8yzw | Bank of America | EYES ABOVE WATER LLC | Truist | 1a5f3cc953663638a78c444e7904ea51 | Family First Staffing Llc | | | reesechase32@gmail.com | DELIVERED | $950.00 | NA |
| 3/10/2023 22:40:10 | BACeea4ed4vm | Bank of America | EMMA SHEAD | Bank of America | 6948491651S30014427 | | SANDRA | PITTMAN | 13233386092 | DELIVERED | $1.00 | |
| 3/11/2023 01:17:38 | BACcnttkazr0 | Bank of America | EMMA SHEAD | Bank of America | 6948491651S30014427 | | SANDRA | PITTMAN | 13233386092 | DELIVERED | $1.00 | |
| 3/11/2023 01:31:45 | BACits4phnnf | Bank of America | EMMA SHEAD | Bank of America | 6948491651S30014427 | | SANDRA | PITTMAN | 13233386092 | DELIVERED | $10.00 | |
| 3/11/2023 20:27:14 | WFCT0R3YCFG2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $370.00 | |
| 3/11/2023 20:28:17 | PNCAA0EXd88p | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 7edcfbd5-ddcd-44c4-9715-406bcfde1487 | | TOUCHIUANA | SMITH | 14047842063 | DELIVERED | $300.00 | Ballons |
| 3/12/2023 15:03:51 | WFCT0R3ZL9WZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 3/12/2023 16:22:30 | WFCT0R3ZP6MS | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 3/12/2023 18:45:26 | WFCT0R3ZXDN6 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $45.00 | |
| 3/12/2023 18:46:01 | PNCAA0EYF79Y | PNC Bank, National Association | SHARA MOORE | Truist | 5T8ab9ad20745a4403b28234591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $44.00 | |
| 3/12/2023 21:47:58 | BACbsc58ytgh | Bank of America | EYES ABOVE WATER LLC | Chase | 666581407 | | BRANDAN | GOODWIN | szmplephoto@gmail.com | DELIVERED | $100.00 | |

Exhibit 53 - 0057

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2023 22:30:38 | WFCT0R42CSWB | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Wells Fargo | 64861775 | TJB AUTO SALES, LLC Accounts | | | 14043438497 | DELIVERED | $500.00 | Registration Lexus |
| 3/13/2023 00:37:40 | WFCT0R42LKY9 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 3/13/2023 00:38:39 | PNCAA0EYR4OU | PNC Bank, National Association | SHARA MOORE | Truist | ST8ab9ad20745a4403b2823 4591c1f0f04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $38.00 | thank young |
| 3/13/2023 14:20:59 | BACcfh4bbyr2 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $500.00 | |
| 3/13/2023 17:38:44 | WFCT0R43J6QG | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Wells Fargo | 64861775 | TJB AUTO SALES, LLC Accounts | | | 14043438497 | DELIVERED | $500.00 | Taxes Lexus |
| 3/13/2023 18:40:54 | BACg2tw5yrxf | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 66049266 | | GIANCARLOS | REINA | 12398886176 | DELIVERED | $315.00 | Studio Session |
| 3/14/2023 01:40:51 | WFCT0R44GNDV | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 3/14/2023 13:39:49 | BACd2qr4evck | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $500.00 | DyDy " barber " |
| 3/14/2023 14:50:55 | BACccg8nOj3 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6782148714921550683 | | KEIDRAN | JONES | 14014895366 | DELIVERED | $300.00 | |
| 3/14/2023 15:01:12 | BACcz1qad4dw | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 48777718 | | CHRISTOPHER | WRIGHT | 19412490252 | DELIVERED | $200.00 | |
| 3/14/2023 16:06:02 | BACdrhwhm4m | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-afb9 4390-a35a- 20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $200.00 | Gas for Vernon Trucking LLC |
| 3/14/2023 21:16:19 | BACcraai287x | Bank of America | EYES ABOVE WATER LLC | TD Bank | b7749a7d-b509-4200-88e4- 7c0b678ce96c | | TANIA | PULIDO | 17865158432 | DELIVERED | $10,000.00 | |
| 3/15/2023 01:40:16 | BACi8k6xbo1n | Bank of America | EYES ABOVE WATER LLC | Chase | 666581407 | | BRANDAN | GOODWIN | szmplephoto@gmail. com | DELIVERED | $45.00 | |
| 3/15/2023 02:34:33 | BACg8m8wcwz5 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen5 0@gmail... | DELIVERED | $100.00 | |
| 3/15/2023 11:38:19 | WFCT0R46NRDC | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $170.00 | |
| 3/15/2023 15:46:06 | BAClarz12kdw | Bank of America | EYES ABOVE WATER LLC | Capital One | da5f1898-a54f-4422-af83- c761142Bd95a | | Michael | Kelly Sr. | kellystruegreen@ yahoo.com | DELIVERED | $300.00 | |
| 3/15/2023 16:37:40 | PNCAA0EZrO2B | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@ gmail.com | DELIVERED | $250.00 | |
| 3/15/2023 17:51:39 | WFCT0R47BDP6 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 3/15/2023 23:01:44 | WFCT0R47WGO9 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 3/16/2023 15:35:51 | BACi0zr0trn0 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 7233498677079749107 | | RENATA | GOMES MAIA | 19545985010 | DELIVERED | $300.00 | |

Exhibit 53 - 0058

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/16/2023 15:36:24 | BACb91c2cuxl | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $100.00 | |
| 3/16/2023 18:25:38 | BACg7hru2f5p | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $731.60 | |
| 3/16/2023 23:45:32 | WFCT0R4B4K4X | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 3/16/2023 23:46:40 | WFCT0R4B4KN8 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 3/17/2023 22:48:32 | BACc0ycm57ot | Bank of America | EMMA SHEAD | Wells Fargo | 25940532 | | NYLAA | HUNTER | 16788148033 | DELIVERED | $50.00 | Hope you feel better 😢😢😢 |
| 3/17/2023 23:32:11 | BACcisz0iakf | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $100.00 | |
| 3/18/2023 00:21:37 | PNCAA0Ebm99v | PNC Bank, National Association | SHARA MOORE | Truist | ST8ab9ad2074Sa4403b28234591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $20.00 | |
| 3/18/2023 13:26:48 | BACg7katt79o6 | Bank of America | EYES ABOVE WATER LLC | COASTAL COMMUNITY BANK | S303f7d4-0d9c-4ae9-b69a-2a913bca46b4 | | Robert | Gaines | 15625763508 | DELIVERED | $350.00 | |
| 3/18/2023 13:59:02 | WFCT0R4F8DNZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 3/18/2023 14:42:29 | WFCT0R4F84YS | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 3/19/2023 02:59:18 | WFCT0R4GTY7V | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 3/19/2023 12:56:44 | WFCT0R4H4R2Q | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 3/19/2023 14:48:20 | WFCT0R4H74KJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 3/19/2023 18:42:12 | WFCT0R4HL28Q | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 3/19/2023 18:58:36 | BACgw9j8g1t5 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1065193348594134665 | NICHOLAS WOOZENCROFT | | | 17542440107 | DELIVERED | $600.00 | |
| 3/19/2023 19:52:49 | BAChzjv4rl0i | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $350.00 | |
| 3/20/2023 09:25:18 | BAC8jyv98tz | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 3/20/2023 23:58:36 | WFCT0R4KWSW2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 3/21/2023 03:25:25 | BACcS69zjzrd | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 3/21/2023 04:25:27 | BACcSr6zrth4 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3807159537368892394 | | RAS | CATES | 17864731141 | DELIVERED | $2,500.00 | |

Exhibit 53 - 0059

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2023 04:25:51 | BACdoz6nl00k | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3807159537368892394 | | RAS | CATES | 17864731141 | DELIVERED | $700.00 | |
| 3/21/2023 14:24:09 | BACi4eqqfm6n | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $150.00 | Jax cage |
| 3/22/2023 01:20:48 | BACc6nlypo36 | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $500.00 | Uber |
| 3/22/2023 02:08:00 | BAChwvjm11e2 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 3/22/2023 15:58:04 | BACb3wov1j7k | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 3/22/2023 16:26:23 | BACaqh5vqc8k | Bank of America | EYES ABOVE WATER LLC | TD Bank | b7749a7d-b509-420D-88a4-7dbb678ce96c | | TANIA | PULIDO | 17865158432 | DELIVERED | $3,000.00 | |
| 3/22/2023 19:12:48 | BAChznghkjbp | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $700.00 | |
| 3/22/2023 21:41:45 | BAChkzvoy976 | Bank of America | EYES ABOVE WATER LLC | Truist | 85afd28a-cb11-3c38-8079-e1cba43e1373 | | MARK | TERRY | 19548825845 | DELIVERED | $150.00 | |
| 3/23/2023 12:34:25 | BACbwmibncnn | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $300.00 | |
| 3/23/2023 15:47:59 | BAC4o40rhffs | Bank of America | EMMA SHEAD | Truist | 5T8ab9ad20745a4403b2823 4591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $100.00 | |
| 3/23/2023 16:34:48 | BACdo505bgpa | Bank of America | EYES ABOVE WATER LLC | Chase | 666SB1407 | | BRANDAN | GOODWIN | szmplephoto@gmail.com | DELIVERED | $100.00 | |
| 3/23/2023 16:54:49 | BACehtyca915 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6828229532067656644 | HAILE | | | 14109004508 | DELIVERED | $600.00 | |
| 3/23/2023 22:04:50 | BACbo0vw1nad | Bank of America | EMMA SHEAD | Bank of America | 6948491651530014427 | | SANDRA | PITTMAN | 13233386092 | DELIVERED | $20.00 | |
| 3/23/2023 23:52:05 | BACbxen55n1a | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $700.00 | |
| 3/23/2023 23:53:44 | BACd9krzaasq | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $1,000.00 | |
| 3/23/2023 23:55:45 | BACgcagqt8jr | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125B63114B645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $900.00 | |
| 3/24/2023 19:46:27 | BAChkktp2az2 | Bank of America | EMMASHEAD | Morgan Stanley | MSP0000042008 | | Dewayne Shead | Shead | 14049427953 | DELIVERED | $100.00 | |
| 3/24/2023 21:55:32 | BACd8155kepy | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $89.00 | |
| 3/24/2023 22:25:04 | WFCT0R4TDDNZ | Wells Fargo | KISEAN ANDERSON | Bank of America | 5240577490034283082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $97.00 | |
| 3/25/2023 15:05:33 | BACennl09nqw | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |

Exhibit 53 - 0060

-- Zelle Transaction Information - Payments Sent

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2023 15:05:52 | BACikzjaphse | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 66049266 | | GIANCARLOS | REINA | 12398886176 | DELIVERED | $180.00 | 4 hr Session |
| 3/25/2023 23:08:44 | BACcS9ihew2k | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtiment90@gmail.com | DELIVERED | $200.00 | |
| 3/26/2023 18:54:40 | WFCT0R4XQL52 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $30.00 | |
| 3/27/2023 04:12:05 | WFCT0R4YP24B | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 3/27/2023 16:13:21 | BACia8y26fSa | Bank of America | EYES ABOVE WATER LLC | TD Bank | b7749a7d-b509-4200-d8e4-7dbb678ce96c | | TANIA | PULIDO | 17865158432 | DELIVERED | $3,000.00 | |
| 3/27/2023 16:14:19 | BACdo90khoda | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 66049266 | | GIANCARLOS | REINA | 12398886176 | DELIVERED | $360.00 | Wave808 -8 hr session |
| 3/27/2023 18:37:05 | BACfoicdm0mp | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $400.00 | For March 22 show |
| 3/27/2023 19:27:21 | BACcu3l64j9 | Bank of America | EYES ABOVE WATER LLC | TD Bank | 0fb24299-ff5e-4db2-9f0f-d075346 3cd47 | | ANDREA | SHEFFIELD | asheffield82@yahoo.com | DELIVERED | $400.00 | |
| 3/27/2023 19:58:11 | BACi24t1ymax | Bank of America | EYES ABOVE WATER LLC | TD Bank | 0fb24299-ff5e-4db2-9f0f-d075346 3cd47 | | ANDREA | SHEFFIELD | asheffield82@yahoo.com | DENIED | $415.00 | |
| 3/27/2023 22:39:58 | BACct8sdq64j | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 56063124 | | DAMION | POWELL | 19546583284 | DELIVERED | $250.00 | |
| 3/28/2023 09:57:37 | WFCT0R52JMF7 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $140.00 | |
| 3/28/2023 14:36:34 | BACiaeqitSr3 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $200.00 | Fuel for VTLLC |
| 3/28/2023 14:52:26 | BACdyr897B3n | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000042008 | | Dewayne Shead | Shead | 14049427953 | DELIVERED | $105.00 | |
| 3/28/2023 15:15:09 | BACgbixaie1e | Bank of America | EYES ABOVE WATER LLC | TD Bank | 0fb24299-ff5e-4db2-9f0f-d075346 3cd47 | | ANDREA | SHEFFIELD | asheffield82@yahoo.com | DENIED | $515.00 | |
| 3/28/2023 15:16:28 | BACbm2keuwhm | Bank of America | EYES ABOVE WATER LLC | Bank of America | 973635486666619755 38 | | NICHOLAS | WOOZENCROFT | 17542646270 | DELIVERED | $600.00 | |
| 3/28/2023 16:38:08 | BAChsu3sj9lh | Bank of America | EYES ABOVE WATER LLC | TD Bank | 0fb24299-ff5e-4db2-9f0f-d075346 3cd47 | | ANDREA | SHEFFIELD | asheffield82@yahoo.com | DENIED | $515.00 | |
| 3/28/2023 16:51:37 | BACdhfdvtn3g | Bank of America | EYES ABOVE WATER LLC | TD Bank | 0fb24299-ff5e-4db2-9f0f-d075346 3cd47 | | ANDREA | SHEFFIELD | asheffield82@yahoo.com | DELIVERED | $515.00 | Payment request |
| 3/28/2023 19:44:47 | BACdfl35qfa9 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 56063124 | | DAMION | POWELL | 19546583284 | DELIVERED | $250.00 | |
| 3/28/2023 22:24:41 | BACa6q0tomhw | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53527039 | | JUDITH | COX | judy.57@yahoo.com | DELIVERED | $500.00 | |
| 3/29/2023 08:33:29 | WFCT0R5499BY | Wells Fargo | KISEAN ANDERSON | Truist | 901bdc11-3a61-30ad-8900-a047358b9c84 | | Ian | Lewis | 15613079182 | DELIVERED | $60.00 | |

Exhibit 53 - 0061

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/2023 13:26:42 | BACh36gnkypd | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $200.00 | Fuel for VLLC |
| 3/29/2023 14:15:56 | BACbazfirxmqt | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 66049266 | | GIANCARLOS | REINA | 12398886176 | DELIVERED | $315.00 | 7 hr session Wave808 |
| 3/29/2023 14:45:00 | BAChBg9lZfo2 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 3/29/2023 14:45:55 | BACH7b3qz0a | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863114B645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $400.00 | |
| 3/29/2023 23:45:21 | WFCT0RSSKZBX | Wells Fargo | KISEAN ANDERSON | Bank of America | 524057749003428082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $81.00 | |
| 3/30/2023 12:26:24 | BACbd39h0xn9 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 66049266 | | GIANCARLOS | REINA | 12398886176 | DELIVERED | $315.00 | 7 hr session Wave808 |
| 3/30/2023 17:50:23 | PNCAA0Ejc86Y | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2eb48859-ee9b-4624-88a0-f681ff22b0cb | | TYWANA | WILLIAMS | 14704215388 | DELIVERED | $300.00 | |
| 3/30/2023 18:03:32 | BACa86391f9x | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 56063124 | | DAMION | POWELL | 19546583284 | DELIVERED | $150.00 | |
| 3/30/2023 18:03:55 | BACatugd93vv | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 3/30/2023 20:09:47 | BACirmwc1k5a | Bank of America | EYES ABOVE WATER LLC | Bank of America | 5382242395612726217 | | YUSMELI | PEREZ | 17867797179 | DELIVERED | $250.00 | Car lockout service fee |
| 3/30/2023 23:09:46 | BACduinqb284 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DENIED | $250.00 | |
| 3/31/2023 00:05:17 | BACb9bylxfah | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DENIED | $250.00 | |
| 3/31/2023 00:07:55 | BAChk2z5vpds | Bank of America | EYES ABOVE WATER LLC | Bank of America | 7214852897514323927 | JOES SOCKS & CAPS | | | 18186892489 | DELIVERED | $230.00 | |
| 3/31/2023 01:13:51 | BACi0raud1rz | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 3/31/2023 01:57:02 | BACa1pt9e7ov | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DENIED | $200.00 | |
| 3/31/2023 02:11:41 | BACeuqadvsa4 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1494219412594869841 | FLASHERSPEED,INC | | | 13236054124 | DELIVERED | $1,362.13 | |
| 3/31/2023 03:41:55 | WFCT0RSBBXQT | Wells Fargo | KISEAN ANDERSON | Bank of America | 412125863114B645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $10.00 | |
| 3/31/2023 12:51:37 | BACc867wnqan | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $400.00 | |
| 3/31/2023 15:18:36 | BAChb8h91nmh | Bank of America | EYES ABOVE WATER LLC | Bank of America | 5402151962863096911 | | STACY | QUARLES | 12145162962 | DELIVERED | $300.00 | |
| 3/31/2023 16:04:31 | BACgi3t081Bt | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $400.00 | |

Exhibit 53 - 0062

— Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENTTOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 19:32:51 | BACdi9p3vf0t | Bank of America | EYES ABOVE WATER LLC | Truist | 85afd28e-cb11-3c38-8079-e10ba43e1373 | | MARK | TERRY | 19548825845 | DELIVERED | $200.00 | |
| 3/31/2023 20:14:33 | BACha17t358s | Bank of America | EYES ABOVE WATER LLC | Chase | 452753560 | GOULD LUXE LLC | | | ggluxe@yahoo.com | DELIVERED | $600.00 | |
| 4/1/2023 01:27:48 | BACfgx4sxxah | Bank of America | EYES ABOVE WATER LLC | Chase | 566602101 | | GIANNI | BAILEY | 17139229827 | DELIVERED | $350.00 | 350 worth of. Food |
| 4/1/2023 07:11:16 | WFCT0RSC6QZL | Wells Fargo | KISEAN ANDERSON | Navy Federal Credit Union | 09b8a1d2-343f-41b6-94c5-6276a3a36cb4 | | KEANA | TUCKER | 19728980673 | DELIVERED | $100.00 | |
| 4/1/2023 12:03:54 | WFCT0RSC9PJ4 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 4/1/2023 14:01:50 | BAChkd3xj0B8 | Bank of America | EYES ABOVE WATER LLC | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $650.00 | |
| 4/1/2023 14:05:33 | BACdvqh46isv | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6181150082975338809 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $200.00 | |
| 4/1/2023 14:14:55 | BACih0hlgt8m | Bank of America | MAMA KINGSTON KITCHEN | Chase | 636005972 | | HENRY | PEREZ | hpere093@fiu.edu | DELIVERED | $3,000.00 | |
| 4/1/2023 14:20:46 | BACcag4x369z | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 62280178 | | MICAELA | GONZALEZ | 13054296069 | DELIVERED | $2,000.00 | |
| 4/1/2023 14:57:49 | BACq1aarj49 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 699055004 | | TAMECO | BREWSTER | tameco@mommamovement.org | DELIVERED | $300.00 | |
| 4/1/2023 21:59:01 | BACbti73vlj9 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6181150082975338809 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $100.00 | |
| 4/1/2023 22:08:43 | BACerdlrabyx | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $134.00 | |
| 4/2/2023 02:45:31 | BACouaf609pf | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 4/2/2023 17:55:13 | BACrrcv0vlat | Bank of America | EMMA SHEAD | Truist | 5TBab9ad2074Sa4403b28234591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $500.00 | Happy Birthday |
| 4/2/2023 21:01:32 | BACpdtf48pxp | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 4/3/2023 03:20:32 | BACdgl9tnbcx | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 4/3/2023 18:54:26 | BACdc2tr1jpn | Bank of America | EYES ABOVE WATER LLC | Bank of America | 7233498677079749107 | | RENATA | GOMES MAIA | 19549985010 | DELIVERED | $350.00 | |
| 4/3/2023 18:56:04 | BAChdsjevlho | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $1,180.00 | |
| 4/3/2023 23:51:57 | BACbq7xwScrc | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $1,100.00 | |
| 4/4/2023 01:54:25 | WFCT0RSKK24D | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |

Exhibit 53 - 0063

— Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2023 03:42:45 | WFCT0R5KQCSJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $15.00 | |
| 4/4/2023 13:03:32 | WFCT0R5K2P7J | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $5.00 | |
| 4/4/2023 13:38:18 | BACgxphy6dS4 | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53o69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $1,000.00 | |
| 4/4/2023 19:09:16 | WFCT0R5LPM4B | Wells Fargo | KISEAN ANDERSON | Bank of America | 5240577490034283082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $200.00 | |
| 4/4/2023 20:21:22 | WFCT0R5LTV2J | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/5/2023 03:31:43 | BACbj7670nz | Bank of America | EYES ABOVE WATER LLC | Bank of America | 5240577490034283082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $250.00 | |
| 4/5/2023 09:44:10 | BACc1nZzgfg1 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen50@gmail... | DELIVERED | $100.00 | |
| 4/5/2023 18:02:55 | BAChlhapu65f | Bank of America | EMMA SHEAD | Chase | 675463601 | LEADING LOGISTICS SOLUTIONS LLC | | | leadinglogisticllc@gmail.com | DELIVERED | $62.00 | Payment for Invoice #07337 |
| 4/5/2023 21:19:24 | BACfd02jgszg | Bank of America | EYES ABOVE WATER LLC | Bank of America | 5402151962863096911 | | STACY | QUARLES | 12145162962 | DELIVERED | $679.00 | |
| 4/5/2023 21:19:52 | BACfnbso770n | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 66049266 | | GIANCARLOS | REINA | 12398886176 | DELIVERED | $405.00 | 9 hr Session - Wave808 |
| 4/5/2023 21:20:59 | BAChhi6xea7j | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238194114 | DELIVERED | $150.00 | |
| 4/5/2023 22:21:59 | WFCT0R5P2XRY | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 4/5/2023 23:25:11 | WFCT0R5P7XP2 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 4/6/2023 00:55:12 | WFCT0R5PGBZZ | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $136.00 | |
| 4/6/2023 01:41:58 | WFCT0R5PKFZX | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $15.55 | |
| 4/6/2023 02:44:07 | BACazw4hdpac | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 4/6/2023 02:44:25 | BACb6o58wb3a | Bank of America | EYES ABOVE WATER LLC | Bank of America | 5402151962863096911 | | STACY | QUARLES | 12145162962 | DELIVERED | $248.00 | Flight for Artist |
| 4/6/2023 15:18:45 | BACdjxp33qky | Bank of America | EYES ABOVE WATER LLC | Bank of America | 5450670347990006842 | HISPANIOLA TELECOM LLC | | | 44thcave@gmail.com | DELIVERED | $500.00 | |
| 4/6/2023 21:43:29 | BACi9pIrxxOS | Bank of America | EYES ABOVE WATER LLC | WellsFargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 4/6/2023 21:44:38 | WFCT0R5R6BX9 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $113.00 | |

Exhibit 53 - 0064

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENTID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENTTOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/6/2023 23:13:58 | BACip731rt8n | Bank of America | EYES ABOVE WATER LLC | Truist | 8fd42c2eb3983c2887ce13d478ab7bbc | Mitchell Construction Group | | | 17862277343 | DELIVERED | $450.00 | |
| 4/6/2023 23:14:57 | BACa2mk832og | Bank of America | EYES ABOVE WATER LLC | Bank of America | 16311501233978127 25 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $500.00 | |
| 4/7/2023 05:16:06 | WFCT0RSS282B | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $60.00 | |
| 4/7/2023 06:07:25 | WFCT0RSS33VB | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $12.00 | |
| 4/7/2023 12:14:34 | BACd9dvfvnx1 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtineeont90@gmail.com | DELIVERED | $400.00 | |
| 4/7/2023 12:15:29 | BACfy704p55n | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $100.00 | |
| 4/7/2023 16:17:09 | WFCT0RSSMYSJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 4/7/2023 21:29:16 | WFCT0RSTG9CK | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/8/2023 01:25:39 | BACIti80af64 | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $400.00 | |
| 4/8/2023 04:21:36 | BACoturmgskn | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $100.00 | |
| 4/8/2023 05:11:07 | BACrqBiSxlyo | Bank of America | EYES ABOVE WATER LLC | Bank of America | 16311501233978127 25 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $200.00 | |
| 4/8/2023 13:54:59 | BACg74aig1kl | Bank of America | EYES ABOVE WATER LLC | Bank of America | 83369780 09229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen50@gmail... | DELIVERED | $400.00 | |
| 4/8/2023 15:13:17 | WFCT0RSVQLHS | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 4/8/2023 19:38:59 | BACghdx8wu1a | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $200.00 | |
| 4/9/2023 16:15:45 | WFCT0RSXPL95 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $33.00 | |
| 4/9/2023 17:05:01 | WFCT0RSXRSWS | Wells Fargo | KISEAN ANDERSON | Truist | 8fd42c2eb3983c2887ce13d478ab7bbc | Mitchell Construction Group | | | 17862277343 | DELIVERED | $90.00 | |
| 4/9/2023 17:13:19 | BACaBl1vjvj7 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 48777718 | | CHRISTOPHER | WRIGHT | 19124290252 | DELIVERED | $200.00 | |
| 4/10/2023 03:04:06 | BACgyg72282q | Bank of America | EYES ABOVE WATER LLC | Regions Bank | 3f556fc3-5096-4034-8fde-d7d33865511f | | Ronald | Baez | ronald6baez1992@gmail.com | DELIVERED | $800.00 | Payment request |
| 4/10/2023 11:02:07 | WFCT0RSYWNC7 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $200.00 | |
| 4/10/2023 15:40:32 | BACcgaxapmay | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $454.34 | |

Exhibit 53 - 0065

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2023 15:40:56 | BACbcxBmI126 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3a4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $400.00 | |
| 4/10/2023 18:27:09 | WFCT0R5ZJLMW | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 4/10/2023 19:52:05 | BACfw8hm2u0f | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 4/11/2023 02:21:12 | BACgkbmewn6bm | Bank of America | EYES ABOVE WATER LLC | Bank of America | S402151962863096911 | | STACY | QUARLES | 12145162962 | DELIVERED | $590.00 | Flights for Theo Stacy |
| 4/11/2023 03:51:25 | WFCT0R62LM3Z | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 4/11/2023 04:44:35 | WFCT0R62N2NJ | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/11/2023 13:22:49 | BACeilri4mi | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000042008 | | Dewayne Shead | Shead | 14049427953 | DELIVERED | $105.00 | |
| 4/11/2023 14:53:22 | WFCT0R62YRZK | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 4/12/2023 01:10:34 | BACfiudbhqu9y | Bank of America | EYES ABOVE WATER LLC | TD Bank | b7749a7d-b509-4200-88e4-7dbb678ce96c | | TANIA | PULIDO | 17865158432 | DELIVERED | $5,000.00 | |
| 4/12/2023 13:48:13 | BACazxvct06e | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 4/13/2023 07:05:26 | WFCT0R66FH7S | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 54842100 | | JACKSON | SANDERS | 17069870949 | DELIVERED | $75.00 | |
| 4/13/2023 14:34:41 | BACona4g34l0 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 4/13/2023 14:35:01 | BACb1tpt8745 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 66049266 | | GIANCARLOS | REINA | 12398886176 | DELIVERED | $225.00 | S hr Session -Wave808 |
| 4/13/2023 20:09:34 | WFCT0R67GHXL | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 64764018 | | JRERRE | DENNIS | 17542480901 | DELIVERED | $122.22 | |
| 4/13/2023 20:29:42 | BACem6lrl80e | Bank of America | EYES ABOVE WATER LLC | Bank of America | 237368978163824816 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $850.00 | |
| 4/13/2023 22:11:14 | WFCT0R67QB43 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 4/13/2023 22:12:24 | PNCAA0Etk7OO | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2eb48B59-ae9b-4624-88a0-f681ff22b0cb | | TYWANA | WILLIAMS | 14704215388 | DELIVERED | $130.00 | |
| 4/13/2023 23:39:49 | BACe3xcd3aw2 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 163115012339781272S | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $300.00 | |
| 4/14/2023 01:03:21 | WFCT0R684WS9 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/14/2023 01:39:26 | WFCT0R6874KL | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |

Exhibit 53 - 0066

-- Zelle Transaction Information – Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2023 02:06:28 | WFCT0R688MPY | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 4/14/2023 11:10:51 | BACa8eq5430S | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $500.00 | |
| 4/14/2023 14:43:54 | BACbOgsylm8d | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | ce41fd63-dc31-480e-8f84-4f46d3c4b7ad | | SHAMON | JONES | 16824726323 | DENIED | $3,400.00 | |
| 4/14/2023 14:44:29 | BACg13pzeewh | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $300.00 | |
| 4/14/2023 15:08:10 | BAChfra86kj6 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | ce41fd63-dc31-480e-8f84-4f46d3c4b7ad | | SHAMON | JONES | 16824726323 | DENIED | $3,400.00 | |
| 4/14/2023 16:31:06 | BACacnbkxp69 | Bank of America | EYES ABOVE WATER LLC | TD Bank | 0fb24299-ff5e-4cb2-9f0f-d075346c3c647 | | ANDREA | SHEFFIELD | asheffield82@yahoo.com | DELIVERED | $1,000.00 | |
| 4/14/2023 21:55:53 | BACf0q2IsftI | Bank of America | EYES ABOVE WATER LLC | Bank of America | 5402151962863096911 | | STACY | QUARLES | 12145162962 | DELIVERED | $800.00 | Ride for Sean |
| 4/14/2023 21:56:46 | BACbznoviSpz | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f66c7b31-cb52-42ff-842e-a16a99d7260d | | FAMATA | COKERJAY | fcokerjay@gmail.com | DELIVERED | $425.00 | Muse |
| 4/15/2023 02:30:43 | BACcb0ylxkp0 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $200.00 | |
| 4/15/2023 02:33:34 | BACh0k7hcwne | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $200.00 | |
| 4/15/2023 12:29:22 | WFCT0R6C5R4P | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $45.00 | |
| 4/15/2023 18:25:24 | BACb7v4hk9ra | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $220.00 | |
| 4/15/2023 21:05:12 | WFCT0R6DBBL6 | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 48777718 | | CHRISTOPHER | WRIGHT | 19412490252 | DELIVERED | $400.00 | |
| 4/16/2023 12:54:14 | BACd0y96wgz6 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2728594217706133160 | | ARIEL | PURAN | 19545898878 | DELIVERED | $200.00 | |
| 4/16/2023 12:56:15 | BACgway8brsm | Bank of America | EYES ABOVE WATER LLC | Capital One | da5f1898-a54f-4422-af83-c7611426d95a | | Michael | Kelly Sr. | kellystruegreen@yahoo.com | DELIVERED | $150.00 | |
| 4/17/2023 01:24:47 | BACewmmu6tam | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4653691590624464075 | | LINDA | TICAL | 17863266463 | DELIVERED | $2,912.00 | |
| 4/17/2023 14:34:10 | BACdw1omvfcj | Bank of America | EYESABOVE WATER LLC | Bank of America | 7233498677079749107 | | RENATA | GOMES MAIA | 19545985010 | DELIVERED | $350.00 | |
| 4/18/2023 07:19:22 | BACa8hdtx9l | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | cfdc260f-04fc-455b-98b3-3bd304306125 | | AANDRE | WRIGHT | aandre96@gmail.com | DELIVERED | $4,800.00 | Feature |
| 4/18/2023 11:30:09 | WFCT0R6JSDQS | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 4/18/2023 13:36:31 | BACgoa0qkSie | Bank of America | EMMA SHEAD | 1ST CHOICE CREDIT UNION | c2094535-755c-4b65-ad8a-d356d731ce62 | | Sabrina | McGill | 14709033184 | DELIVERED | $100.00 | Electric Bill |

Exhibit 53 - 0067

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT ID | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/18/2023 13:48:56 | BACcno2l8ov0 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 23736897816382 48162 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $1,000.00 | |
| 4/18/2023 17:42:39 | BACcv8lhzo3b | Bank of America | EYES ABOVE WATER LLC | Chase | 643570498 | | ROBERT | LARCARA | 18186258399 | DELIVERED | $700.00 | |
| 4/19/2023 00:21:53 | WFCTOR6L59T3 | Wells Fargo | KISEAN ANDERSON | Chase | 650487411 | CHYWORLD LLC | | | 19546573738 | DELIVERED | $480.00 | |
| 4/19/2023 15:50:11 | WFCTOR6L22QB | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $25.00 | |
| 4/19/2023 19:27:13 | BACdpdt3ovbh | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $450.00 | |
| 4/20/2023 18:37:35 | WFCTOR6PDF54 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 4/21/2023 00:50:59 | WFCTOR6Q8779 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 4/21/2023 01:25:50 | BACdji26gtn0 | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $100.00 | |
| 4/21/2023 05:18:29 | WFCTOR6QNDYH | Wells Fargo | KISEAN ANDERSON | Bank of America | 52405774900342 83082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $50.00 | |
| 4/21/2023 06:22:35 | WFCTOR6QPGCB | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $602.00 | |
| 4/21/2023 16:47:31 | BACc33wzqf8a | Bank of America | EYES ABOVE WATER LLC | Bank of America | 16311501233978 12725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $600.00 | |
| 4/21/2023 22:58:00 | BACb85qe93yh | Bank of America | EYES ABOVE WATER LLC | Bank of America | 61811500829753 88689 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $700.00 | |
| 4/22/2023 01:29:08 | BACizjc4bp4g | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 66968349 | | ANDREA | FERBEE | 17062940289 | DELIVERED | $200.00 | |
| 4/22/2023 15:22:09 | BACfhsBynxic | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $80.00 | |
| 4/22/2023 16:13:07 | BACpggx4qw10 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 16311501233978 12725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $500.00 | |
| 4/22/2023 16:14:22 | BACg6158qpx1 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 30418051767321 51743 | | RONALD | LINDO | 17542811719 | DELIVERED | $200.00 | |
| 4/22/2023 22:05:54 | BACdl27yqhlu | Bank of America | EYES ABOVE WATER LLC | Chase | 719593819 | | AVERON | DUNCAN | 16154387635 | DELIVERED | $50.00 | |
| 4/22/2023 23:53:26 | BACd2kzyrkhg | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $500.00 | |
| 4/23/2023 00:27:10 | BACe03t48wsi | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 66968349 | | ANDREA | FERBEE | 17062940289 | DELIVERED | $1,700.00 | |
| 4/23/2023 08:46:47 | BACq2gxfu6h8 | Bank of America | EYES ABOVE WATER LLC | Chase | 719593819 | | AVERON | DUNCAN | 16154387635 | DELIVERED | $450.00 | Uber |

Exhibit 53 - 0068

— Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2023 08:51:39 | BACkya6sx5rs | Bank of America | EYES ABOVE WATER LLC | Chase | 719593819 | | AVERON | DUNCAN | 16154387635 | DELIVERED | $100.00 | |
| 4/24/2023 07:08:19 | BACckb8tha2an | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $130.00 | |
| 4/24/2023 07:18:17 | BACd4wpsd0l4 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 51958851-dca6-4015-802d-e95b36572e85 | | EMILIO | JONES | 13124786434 | DELIVERED | $120.00 | |
| 4/24/2023 14:10:22 | BACczx6b7vb5 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3636597592268813632 | | VALERIE | NATENDAL | valerienatendal@yahoo.com | DELIVERED | $150.00 | Nails |
| 4/24/2023 14:12:30 | BACeSzhdrxmy | Bank of America | EMMA SHEAD | 1ST CHOICE CREDIT UNION | c2094535-755c-4b65-ad8a-d3564731ce62 | | Sabrina | McGill | 14709033184 | DELIVERED | $50.00 | light bill |
| 4/24/2023 19:31:13 | BACaSavyvnye | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $150.00 | |
| 4/25/2023 02:18:41 | BACh9f6fuqy6 | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $50.00 | |
| 4/25/2023 13:14:28 | BACesgxfvdn8 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen00@gmail... | DELIVERED | $3,000.00 | |
| 4/25/2023 13:40:31 | BACev82jloe8 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen00@gmail... | DELIVERED | $4,000.00 | |
| 4/25/2023 23:08:32 | BACa1kvwzrja | Bank of America | EYES ABOVE WATER LLC | TD Bank | 0fb24299-ff5e-4db2-9f0f-d0753463cd47 | | ANDREA | SHEFFIELD | asheffield82@yahoo.com | DELIVERED | $500.00 | |
| 4/26/2023 14:15:47 | WFCTO873LFQX | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 4/26/2023 16:12:55 | BAChaixehe0k | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 66049266 | | GIANCARLOS | REINA | 12398886176 | DELIVERED | $225.00 | WaveB08 - 5 hr session |
| 4/26/2023 19:46:58 | BACcmdi19uf0 | Bank of America | EYES ABOVE WATER LLC | Chase | 574255842 | | KEYLA | GOMEZ | 17863621945 | DELIVERED | $500.00 | |
| 4/26/2023 22:21:07 | BACf3djcws2j | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANOAN | GOODWIN | 17867947685 | DELIVERED | $520.00 | |
| 4/27/2023 00:16:40 | BACafk5bz2mj | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2373689781638248162 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $200.00 | |
| 4/27/2023 00:18:38 | BACh00w7tc74 | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 4/27/2023 02:01:37 | BACczp1tbj6r | Bank of America | EYES ABOVE WATER LLC | First American Bank (IL) | 99c48390-55fd-4709-b2e8-3174a7d638aa | | Michael | Levine | 18479026497 | DELIVERED | $4,000.00 | |
| 4/27/2023 16:56:31 | BACc2kfhwr6u | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 66049266 | | GIANCARLOS | REINA | 12398886176 | DELIVERED | $225.00 | WaveB08 - Shr session |
| 4/27/2023 22:18:32 | BACg0od6zw7u | Bank of America | MAMA KINGSTON KITCHEN | First American Bank (IL) | 99c48390-55fd-4709-b2e8-3174a7d638aa | | Michael | Levine | 18479026497 | DELIVERED | $3,180.00 | |
| 4/28/2023 01:55:31 | BACdhnhlqi97n | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $700.00 | |

Exhibit 53 - 0069

-- Zelle Transaction Information - Payments Sent

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2023 12:57:29 | BACfby0Owvji | Bank of America | EMMA SHEAD | Truist | ST8ab9ad20745a4403b2823 4591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $200.00 | Enjoy and be safe |
| 4/28/2023 13:28:48 | BACbSwnfno7u | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 4/28/2023 14:15:05 | BACifliky7r3a6 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $3,000.00 | |
| 4/28/2023 14:18:45 | BACb4csaf2ts | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 237369978163B248162 | | HUGH | CUNNINGHAM | 1954B028472 | DELIVERED | $500.00 | |
| 4/28/2023 21:07:56 | BACeSvij9ypg | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $400.00 | |
| 4/28/2023 22:58:47 | BACivgskx2f4 | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $350.00 | |
| 4/29/2023 01:30:40 | BAClik43w043 | Bank of America | MAMA KINGSTON KITCHEN | FAIRWINDS CREDIT UNION | 9cbbccbb-b7e2-4f49-a4ce-892e8b7ba85d | | Joshua | Montalvo | 13219005307 | DELIVERED | $225.00 | |
| 4/30/2023 15:47:16 | BACch60Sdpam | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 163115012339781272S | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $100.00 | |
| 4/30/2023 23:05:58 | BACas4ya665u | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 618115008297533B889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $250.00 | |
| 5/1/2023 00:33:03 | BACh1pm6jam1 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 57311197 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $200.00 | |
| 5/1/2023 16:50:59 | BACe17xvd7qe | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 2190134622568411656 | | IZAIAH | MCINTOSH | 17542767832 | DELIVERED | $250.00 | |
| 5/1/2023 18:25:48 | BACej3g2nwic | Bank of America | EMMA SHEAD | Bank of America | 051532441358128685 9 | MAJESTIC STARS REALTY LLC | | | 17198950036 | DELIVERED | $68.00 | INV-0435 - for Vernon Trucking LLC |
| 5/1/2023 20:19:45 | BACc8co7vov1 | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | 0fb24299-ff5a-4eb2-9f0f-d0753463cd47 | | ANDREA | SHEFFIELD | asheffield82@yahoo.com | DELIVERED | $150.00 | |
| 5/1/2023 22:35:29 | BACbfv0wrxb4 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $250.00 | |
| 5/2/2023 13:16:52 | BACgelf684lov | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $20.00 | |
| 5/2/2023 17:44:17 | BACi7jkztae9 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 0308763041225816931 | JOES SOCKS & CAPS | | | 18185177800 | DELIVERED | $440.00 | |
| 5/2/2023 19:19:56 | BACa3vapqvqx | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $120.00 | |
| 5/3/2023 15:10:41 | BACael8amw6w | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $800.00 | |
| 5/3/2023 16:14:01 | BACaSwp5g29k | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 5/3/2023 16:30:26 | BACcksrchu0z | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b97064a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |

Exhibit 53 - 0070

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2023 17:53:05 | WFCT0R7MQWVX | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $76.00 | |
| 5/3/2023 18:19:13 | WFCT0R7MSM84 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 5/3/2023 23:22:44 | WFCT0R7NJSW2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 5/4/2023 17:59:18 | WFCT0R7Q3G2H | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $60.00 | |
| 5/4/2023 20:39:54 | BACg4ngsehyw | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | |
| 5/5/2023 15:57:36 | BACf89wezrvj | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 66049266 | | GIANCARLOS | REINA | 12398886176 | DELIVERED | $225.00 | House call recording engineer |
| 5/5/2023 16:04:16 | BACebmckydhi | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 66049266 | | GIANCARLOS | REINA | 12398886176 | DELIVERED | $135.00 | House call recording engineer - 3 hrs |
| 5/5/2023 16:06:54 | BACe6726dl0v | Bank of America | EYES ABOVE WATER LLC | TD Bank | a7b6165d-8ba6-489e-82a0-9374ef40c38d | | DOMINIC | MASCIOPINTO | 17732175027 | DELIVERED | $200.00 | Payment request |
| 5/5/2023 16:19:59 | BACh7s8cwxs0 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $650.00 | |
| 5/5/2023 16:23:36 | BACa2kh9dho7 | Bank of America | MAMA KINGSTON KITCHEN | Capital One | 9c688312-5784-4402-bb8c-282ba8cad832 | | MONICA | THOMAS | 12255732626 | DELIVERED | $225.00 | Lafeette driver |
| 5/5/2023 18:13:05 | BACahuilvaa6 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 9564943032299179401 | POSH NAIL LOUNGE WESTON, LLC | | | 19546141595 | DELIVERED | $50.00 | |
| 5/5/2023 18:20:00 | BACcw4trskou | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 744928101766862539B | | TENILLE | DALY | 19544964085 | DELIVERED | $300.00 | This is for ffawty hair |
| 5/6/2023 04:14:35 | BACff3acfzuv | Bank of America | EYES ABOVE WATER LLC | TD Bank | a7b6165d-6ba6-489e-82a0-9374ef40c38d | | DOMINIC | MASCIOPINTO | 17732175027 | DELIVERED | $200.00 | |
| 5/6/2023 04:17:39 | BACbnb7Zoejm | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5678203393323475931 | | GABRIEL | RUIZ RAMIREZ | 16464726392 | DELIVERED | $2,000.00 | |
| 5/6/2023 05:09:40 | BAChd90abnkl | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 2373689781638248162 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $300.00 | |
| 5/6/2023 14:46:27 | BACg4chSj0qe | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-o310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings80@gmail.com | DELIVERED | $200.00 | |
| 5/6/2023 14:48:41 | BACd7fp3pskh | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 5/6/2023 19:00:45 | BACgyvynixrg | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5240577490034283082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $450.00 | |
| 5/7/2023 14:15:59 | BACcmc3axw41 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631146645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $110.00 | |
| 5/8/2023 12:30:36 | BACa8affv1i3 | Bank of America | EMMASHEAD | Wells Fargo | 25940532 | | NYLAA | HUNTER | 16788148033 | DELIVERED | $120.00 | Help with your Mom gift |

Exhibit 53 - 0071

Zelle Transaction Information - Payments Sent     Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2023 18:48:46 | BACcugfkrsSu | Bank of America | EYES ABOVE WATER LLC | Regions Bank | 024ab5e5-ab1c-42ec-ad18-e6147f8885da | | Ronald | Baez | 17472588712 | DELIVERED | $2,000.00 | |
| 5/8/2023 18:49:59 | BACakihyznno | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $1,000.00 | |
| 5/8/2023 18:51:11 | BACbzazkalgo | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $750.00 | |
| 5/8/2023 19:01:39 | BACi88wk0Syd | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $3,000.00 | |
| 5/9/2023 04:44:09 | BACe1vi23d2r | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,000.00 | |
| 5/9/2023 04:47:11 | BACa0qq1ywuS | Bank of America | EYES ABOVE WATER LLC | Regions Bank | 58f4d050-1646-4868-8eec-1ab5e42939af | | Norges | Camps | 13059304689 | DENIED | $1,000.00 | |
| 5/9/2023 04:58:11 | BACecuqqt313 | Bank of America | MAMA KINGSTON KITCHEN | Regions Bank | 58f4d050-1646-4868-8eec-1ab5e42939af | | Norges | Camps | 13059304689 | DENIED | $1,000.00 | |
| 5/9/2023 05:09:17 | BACdd4uo76ff | Bank of America | MAMA KINGSTON KITCHEN | Chase | 574255842 | | KEYLA | GOMEZ | 17863621945 | DELIVERED | $1,000.00 | |
| 5/9/2023 10:13:44 | WFCT0RB2VP6K | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | |
| 5/9/2023 16:23:27 | BACe3x9s51qy | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5209100262937192210 | MAIA & SANTOS GENERAL SERVICES LLC | | | 19545985010 | DELIVERED | $350.00 | |
| 5/9/2023 18:12:25 | BAChj4w0bcm2 | Bank of America | MAMA KINGSTON KITCHEN | Capital One | f5e797f6-b809-4cbf-87a2-f699818ed9bd | | Marion | Roberts | 12254697493 | DELIVERED | $500.00 | |
| 5/9/2023 22:40:57 | BAChOnmryyi3 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $500.00 | |
| 5/11/2023 12:14:52 | BACqve6686fn | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $200.00 | |
| 5/12/2023 12:48:22 | BACcsow293dm | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 70639280 | PLUS 1 CONCIERGE LLC Accounts | | | 19547790044 | DELIVERED | $75.00 | One hour in venue security |
| 5/12/2023 17:00:46 | BACi8Sqr59zw | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 27136443 | | ORLANDO | CLARK | 17707784217 | DELIVERED | $200.00 | |
| 5/13/2023 14:51:03 | BACcmcm44ara | Bank of America | MAMA KINGSTON KITCHEN | Truist | 85afd28e-cb11-3c38-8079-e1dba43e1373 | | MARK | TERRY | 19548825845 | DELIVERED | $300.00 | |
| 5/13/2023 14:53:24 | BACh8d6nv247 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5209100262937192210 | MAIA & SANTOS GENERAL SERVICES LLC | | | 19545985010 | DELIVERED | $350.00 | |
| 5/14/2023 21:46:14 | BACo2tjed22s | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 5/15/2023 22:13:54 | BACgznrf0b7u | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $200.00 | |
| 5/15/2023 22:20:45 | PNCAA0FQd45j | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $160.00 | |

Exhibit 53 - 0072

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2023 23:53:55 | BACdzyytfogr | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $570.00 | |
| 5/15/2023 23:54:22 | BACiw6lze71z | Bank of America | EYES ABOVE WATER LLC | Bank of America | 61811500829753388B9 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $350.00 | |
| 5/16/2023 01:40:08 | BACigji9atyf | Bank of America | EYES ABOVE WATER LLC | Chase | 637725446 | | CHRISTOPHER | ALLEN | 13057942518 | DELIVERED | $550.00 | |
| 5/16/2023 01:45:11 | BACizotn99d4 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | dbd1c469-7e54-4140-8486-050b3365dd1c | | EDWARD | RAYMOND | 13058771994 | DELIVERED | $500.00 | |
| 5/16/2023 19:06:29 | BACpvj06qblr | Bank of America | EYES ABOVE WATER LLC | Capital One | da5f189B-a54f-4422-af83-c7611428d95a | | Michael | Kelly Sr. | kellystruegreen@yahoo.com | DELIVERED | $300.00 | |
| 5/16/2023 19:09:19 | BACi4b2pxroe | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 5/17/2023 04:00:49 | BACd759v7pjb | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $1,168.00 | |
| 5/17/2023 04:06:15 | BACuupe9o68v | Bank of America | MAMA KINGSTON KITCHEN | Regions Bank | 024ab5a5-ab1c-42ec-ad18-e6147f8885da | | Ronald | Baez | 17472588712 | DELIVERED | $1,000.00 | Mamakingston |
| 5/17/2023 10:44:22 | WFCT0B8MFKRD | Wells Fargo | KISEAN ANDERSON | Santander Bank, N.A. | a66c1f4-edfa-4653-8bb7-19x21ac52401 | | ELISHAMA | PAGAN | 13479677988 | DELIVERED | $325.00 | |
| 5/18/2023 21:48:04 | BACgckbxlysg | Bank of America | EYES ABOVE WATER LLC | Truist | 88Jfa17b-5689-3338-b2b6-a9451a18c67e | | AUTUMN | DOWELL | 12402031280 | DELIVERED | $500.00 | Troy payroll |
| 5/19/2023 02:21:03 | WFCT0B8R832R | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 5/19/2023 02:21:17 | BAC6j19qjbll | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $500.00 | |
| 5/19/2023 13:17:32 | BACivjjp1ba5 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 5/19/2023 16:24:20 | BACcpyfb0ubq | Bank of America | EYES ABOVE WATER LLC | Truist | 6195Bf3bb27938f3b259cd8cffb5c440 | | Kreyolism Pictures Studios Llc | | 17866268638 | DELIVERED | $100.00 | |
| 5/20/2023 03:31:09 | BACag9ivtw1x | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | b7749a7e-b509-4200-88e4-7dbb678ce96c | | TANIA | PULIDO | 17865158432 | DELIVERED | $3,000.00 | |
| 5/22/2023 01:56:38 | BACk7dtjaal4 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 16311501233978127 25 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $300.00 | |
| 5/22/2023 22:53:29 | BACjx7gcgjma | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5240577490034283082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $415.00 | |
| 5/23/2023 01:21:30 | WFCT0R924KSV | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 5/23/2023 16:40:33 | BACe197nq66u | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $340.00 | |
| 5/23/2023 16:41:04 | BACfvr3lopnx | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 16311501233978127 25 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $100.00 | |

Exhibit 53 - 0073

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2023 16:43:13 | BACikfotntar | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | dbd1c469-7e54-4140-8486-050b3365dd1c | | EDWARD | RAYMOND | 13058771994 | DENIED | $1,000.00 | |
| 5/23/2023 17:03:24 | BACdSuchaz7d | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5450670347990006842 | HISPANIOLA TELECOM LLC | | | 44xthcave@gmail.com | DELIVERED | $1,000.00 | |
| 5/23/2023 19:21:53 | WFCTOR937TK9 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 28972B1 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 5/24/2023 01:10:56 | BAClj0txqmgk8 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 637725446 | | CHRISTOPHER | ALLEN | 13057942518 | DELIVERED | $200.00 | |
| 5/24/2023 01:11:47 | BACdu1prhab | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $150.00 | |
| 5/24/2023 01:13:41 | BAClj0fzoagsi | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 28972B1 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 5/24/2023 04:50:18 | BACcbc0trjob | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDON | GOODWIN | 17867947685 | DELIVERED | $550.00 | |
| 5/24/2023 04:59:21 | BACdb21k6708 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeant90@gmail.com | DELIVERED | $550.00 | |
| 5/24/2023 22:50:42 | BACascj79mj2 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 42049276 | | JONATHAN | BENJAMIN | 16783891468 | DELIVERED | $100.00 | |
| 5/25/2023 00:09:50 | BACacqs1nokd | Bank of America | MAMA KINGSTON KITCHEN | Chase | 645677064 | | ALBERT | PRICE | 19546479899 | DELIVERED | $5,000.00 | |
| 5/25/2023 00:48:14 | WFCTOR95S6SG | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDON | GOODWIN | 17867947685 | DELIVERED | $1,000.00 | |
| 5/25/2023 17:12:32 | BACgkca0hsae | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 869120900247169024 7 | | RAQUEL | ALLEN | 19542427843 | DELIVERED | $100.00 | |
| 5/27/2023 00:17:32 | BACg0o2xjcvr | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | a7bb165d-6ba6-489e-82a0-9374af40c38d | | DOMINIC | MASCIOPINTO | 17732175027 | DELIVERED | $50.00 | |
| 5/28/2023 06:06:21 | BAChwgy8pnxk | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fcbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $50.00 | |
| 5/28/2023 16:24:22 | BACeSwruo6vm | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 297378781976411202 8 | | SHAMAR | COX | 19546183808 | DELIVERED | $3,000.00 | |
| 5/28/2023 19:00:36 | BACdjdo20rkS | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 71093211 | BUZZLOOP MARKETING LLC | | | buzzloopmktg@gmail.com | DELIVERED | $500.00 | |
| 5/29/2023 01:53:16 | WFCTOR9G7WMV | Wells Fargo | KISEAN ANDERSON | Bank of America | 406431264283457432 7 | LOYALTY OVER LOVE MEDIA GROUP LLC | | | 19739515668 | DELIVERED | $2,000.00 | |
| 5/29/2023 01:53:55 | WFCTOR9G7WZP | Wells Fargo | KISEAN ANDERSON | Bank of America | 406431264283457432 7 | LOYALTY OVER LOVE MEDIA GROUP LLC | | | 19739515668 | DELIVERED | $800.00 | |
| 5/29/2023 14:16:18 | BAChwmladkz0 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302223693 2 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,000.00 | |
| 5/29/2023 14:29:31 | BACcShjx0twz | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302223693 2 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $700.00 | |

Exhibit 53 - 0074

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2023 16:26:07 | BACgfdufgcrg | Bank of America | EYES ABOVE WATER LLC | Bank of America | 7239413776547506314 | | NIHAL | RUPAREL | 14244404414 | DELIVERED | $727.80 | |
| 5/29/2023 17:49:01 | BACgSxwxkbSb | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,200.00 | |
| 5/29/2023 17:52:11 | BACanwSd4bz3 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 7239413776547506314 | | NIHAL | RUPAREL | 14244404414 | DELIVERED | $1,100.00 | |
| 5/29/2023 20:31:44 | BACga9r2q1ik | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4064312642834574327 | LOYALTY OVER LOVE MEDIA GROUP LLC | | | 19739515668 | DELIVERED | $2,800.00 | |
| 5/31/2023 14:52:25 | BACgi3asbvdj | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $800.00 | |
| 5/31/2023 23:38:49 | BACcpgzta5o0 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $800.00 | |
| 5/31/2023 23:46:21 | BACad304yewl | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $120.00 | |
| 6/1/2023 12:44:32 | BACcp297wf4f | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $5.00 | |
| 6/2/2023 17:55:39 | BACarwnvgjkS | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 6/2/2023 17:57:46 | BACfcx3hbSzl | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 6/2/2023 17:58:51 | BACbpioh7h4z | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $150.00 | |
| 6/2/2023 20:51:15 | BAChsd3ytje | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $1,000.00 | |
| 6/3/2023 13:20:42 | BACavgup5grs | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 2973787819764112028 | | SHAMAR | COX | 19546183808 | DELIVERED | $100.00 | |
| 6/3/2023 15:16:41 | BACceuigtxml | Bank of America | MAMA KINGSTON KITCHEN | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $700.00 | |
| 6/4/2023 15:25:21 | BACl1i1lvk9y | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 524057749034283082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $110.00 | |
| 6/4/2023 15:26:01 | BACbyv8lkucr | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 6/5/2023 22:26:02 | BACflfek1s66 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 6/5/2023 22:26:47 | BACcphkbha4s | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | dbd1c469-7e54-4140-8486-050b3365dd1c | | EDWARD | RAYMOND | 13058771994 | DELIVERED | $750.00 | |
| 6/5/2023 22:36:21 | BACi6bd66qkh | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1446203395603534083 | PUT THIS ON REPLAY ENTERTAINMENT LLC | | | putthisonreplay@gmail.com | DELIVERED | $1,326.62 | Tour Hotel x Uber |
| 6/5/2023 22:39:25 | BACawv1b1zc9 | Bank of America | MAMA KINGSTON KITCHEN | DFCU Financial | d3cedb18-8866-4431-8162-d44c52cd7fb0 | | Ogechukwu | Onwudiwe | oge.onwudiwe@yahoo.com | DELIVERED | $400.00 | |

Exhibit 53 - 0075

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2023 22:41:13 | BACfxpxI0h6u | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 1401744679 | DELIVERED | $1,226.00 | |
| 6/5/2023 22:44:15 | BACits6bh48u | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | a7bb165d-6ba6-489e-82a0-9374ef40c38d | | DOMINIC | MASCIOPINTO | 17732175027 | DELIVERED | $2,000.00 | 2500 for engineer and 500 to drive. Total 3000. Deposit... |
| 6/6/2023 16:41:41 | BACdsh5w4py9 | Bank of America | MAMA KINGSTON KITCHEN | Truist | 85afd28e-cb11-3c38-8079-e1dba43e1373 | | MARK | TERRY | 19548825845 | DELIVERED | $100.00 | |
| 6/6/2023 16:42:03 | BACcboo3vye0 | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 6/6/2023 16:42:59 | BACc0w99sv7e | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 520910026293719220 | MAIA & SANTOS GENERAL SERVICES LLC | | | 19545985010 | DELIVERED | $350.00 | |
| 6/6/2023 16:46:56 | BAChoz2fegq1 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 637725446 | | CHRISTOPHER | ALLEN | 13057942518 | DELIVERED | $600.00 | |
| 6/6/2023 17:56:51 | BACar01pide9 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 643570498 | | ROBERT | LARCARA | 18186258399 | DELIVERED | $5,068.00 | |
| 6/6/2023 21:42:08 | BACiw0909rg | Bank of America | MAMA KINGSTON KITCHEN | Citi | CTILZduqxDTDU3utG | | MAXINE | COLEY | 19546618400 | DELIVERED | $700.00 | |
| 6/6/2023 21:45:41 | BACcb7hicpfh | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 47622672 | | REINA | CELESTIN | 17864073024 | DELIVERED | $1,000.00 | Money for chef Raoul |
| 6/7/2023 03:01:01 | BACuSIget11 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 309585788 | JESUS A CORTEZ | | | d@djdirtydraws.com | DELIVERED | $3,000.00 | |
| 6/7/2023 18:28:45 | BACaSqIbOyrg | Bank of America | MAMA KINGSTON KITCHEN | Regions Bank | 746163be-c210-4f12-919b-676f0dd296b0 | | Evelyn | Ordunez | 19547938555 | DELIVERED | $30.00 | |
| 6/7/2023 20:31:46 | BACholidx62f | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 6/8/2023 13:23:22 | BACikrbnij7v | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $100.00 | No memo provided. |
| 6/8/2023 17:45:17 | BACakhe7olp7 | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234a24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstorbuckings50@gmail.com | DELIVERED | $2,000.00 | |
| 6/9/2023 00:38:44 | WFCT0RB93KNP | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $114.00 | |
| 6/9/2023 02:16:35 | BACai3j3i4n0 | Bank of America | EYES ABOVE WATER LLC | Regions Bank | 024ab5e5-ab1c-42ec-ad18-e6147f8885da | | Ronald | Baez | 17472588712 | DENIED | $1,000.00 | |
| 6/9/2023 02:21:29 | BACe6srrdr1h | Bank of America | MAMA KINGSTON KITCHEN | Regions Bank | 024ab5e5-ab1c-42ec-ad18-e6147f8885da | | Ronald | Baez | 17472588712 | DENIED | $1,000.00 | |
| 6/9/2023 02:24:15 | BACdr3fgcwpe | Bank of America | MAMA KINGSTON KITCHEN | Chase | 662518612 | | DARIUS | BROOKS | 16127431931 | DELIVERED | $1,000.00 | |
| 6/9/2023 11:02:16 | WFCT0RB9KFFT | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $3,100.00 | |
| 6/9/2023 14:28:33 | BACaugxuyge0 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302229693 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $400.00 | |

Exhibit 53 - 0076

— Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2023 16:37:34 | NAV0HVCB1H19 | Navy Federal Credit Union | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $300.00 | |
| 6/11/2023 02:46:11 | BACa0frf99ny | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 6/12/2023 13:24:56 | BACh931e8itv | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $100.00 | |
| 6/12/2023 14:46:29 | BACdp9recktk | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $300.00 | |
| 6/12/2023 14:49:14 | BACgxcup9a59 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantatxsolution@gmail.com | DELIVERED | $150.00 | No memo provided. |
| 6/12/2023 15:17:53 | BACa0nvn96wi | Bank of America | EMMA SHEAD | Chase | 721548173 | | SHAWN | BICHOTTE | 17542659344 | DELIVERED | $1.00 | |
| 6/12/2023 15:28:27 | BACeeae7lcx4 | Bank of America | EMMA SHEAD | Chase | 721548173 | | SHAWN | BICHOTTE | 17542659344 | DELIVERED | $59.00 | Happy 60TH Birthday, 1.00 for every years, Love you |
| 6/12/2023 20:29:38 | BACb1zo9byd1 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $100.00 | |
| 6/13/2023 12:40:01 | BAChfukxkrza | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $650.00 | |
| 6/13/2023 23:35:50 | BACij62wcst2 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 6/14/2023 02:10:43 | BACdy90mimw9 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 06074849385794a9844 | | CARLOS | RIOS | 18626215564 | DELIVERED | $300.00 | Barber |
| 6/14/2023 17:25:43 | BACan0lb3rwh | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | king41onbookings90@gmail.com | DELIVERED | $1,000.00 | |
| 6/15/2023 11:41:15 | BACg03gtz4gj | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail... | DELIVERED | $3,000.00 | |
| 6/15/2023 12:01:33 | BAChxxh17bkg | Bank of America | EYES ABOVE WATER LLC | Truist | 883fa17b-5689-3338-b2b6-a9451a18c67e | | AUTUMN | DOWELL | 12402031280 | DELIVERED | $750.00 | Troy two days |
| 6/15/2023 12:11:22 | BACib4sz9w2v | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $400.00 | |
| 6/16/2023 02:55:06 | BACgl7fvs1bg | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 29553051 | | ANN | BRADLEY | 19547161639 | DELIVERED | $300.00 | |
| 6/16/2023 09:23:37 | BACg8b2if5sk | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail... | DELIVERED | $1,000.00 | |
| 6/17/2023 14:13:43 | BACiy6axfjc6 | Bank of America | MAMA KINGSTON KITCHEN | Capital One | da5f1898-a54f-4422-af83-c761142829 5a | | Michael | Kelly Sr. | kellystruegreen@yahoo.com | DELIVERED | $225.00 | |
| 6/18/2023 17:22:29 | BACe3ngdnnoj | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 660cca0c-ac69-436b-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $185.00 | |
| 6/18/2023 23:53:02 | BACa3hra1v4j | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | 982acc77-c464-4622-b296-974871077f11 | | OSAMA | ABUALI | 12163032387 | DELIVERED | $1,500.00 | |

Exhibit 53 - 0077

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENTTOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2023 21:12:33 | BACdlrianz2z | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 060cca0c-ac69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $30.00 | |
| 6/20/2023 03:00:09 | BACkfwiwqbwa | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $160.00 | |
| 6/20/2023 03:02:47 | BACodjjryl3h | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a810B8 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $350.00 | |
| 6/20/2023 14:02:09 | BACe8kt00yrc | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302223693z | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 6/20/2023 14:06:43 | BACrz2f2tzih | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12Z34e24-b310-4174-8075-b970b4a810B8 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $500.00 | |
| 6/20/2023 14:40:42 | BACii7hqgcsn | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5678203393323475931 | | GABRIEL | RUIZ RAMIREZ | 16464726392 | DELIVERED | $4,000.00 | Driving for sean |
| 6/20/2023 19:16:12 | BACa6tkzldow | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC, | | | 13238394114 | DELIVERED | $30.00 | |
| 6/21/2023 18:12:02 | BACgvkq8igay | Bank of America | EYES ABOVE WATER LLC | Bank of America | 163115012339781227Z5 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $33.00 | |
| 6/22/2023 14:31:25 | BACe812m6uph | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a810B8 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $400.00 | |
| 6/22/2023 14:41:03 | BACh0hq7l40n | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1446203395603534083 | PUT THIS ON REPLAY ENTERTAINMENT LLC | | | putthisonreplay@gmail.com | DELIVERED | $270.00 | |
| 6/22/2023 18:57:01 | BAChreg2buwe | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 54320588 | | MICHELLE | HEMELBERG | 19543830374 | DELIVERED | $20.00 | |
| 6/22/2023 21:06:27 | BACf6f6jkvrw | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,500.00 | |
| 6/22/2023 23:18:08 | BACa8s2qya44 | Bank of America | EYES ABOVE WATERLLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a810B8 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $1,000.00 | |
| 6/23/2023 06:41:50 | WFCT0RC8YMJ6 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $2,000.00 | |
| 6/23/2023 09:08:37 | WFCT0RC8ZN2E | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 6/23/2023 11:20:43 | BACwj20sbvq | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336976809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $8,700.00 | |
| 6/23/2023 21:00:41 | BACll1l9Sauv | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 6/24/2023 00:31:45 | BACesznokdSe | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4653691590624464075 | | LINDA | TICAL | 17863266463 | DELIVERED | $1,650.00 | |
| 6/24/2023 07:12:09 | BACdqrajoqjz | Bank of America | MAMA KINGSTON KITCHEN | Varo Bank | d6534792-2401-4682-8740-276dfa3c57cb | | Clarence | Brown Sr | 17736603188 | DELIVERED | $200.00 | |
| 6/24/2023 07:25:30 | BACiwqhhfBrs | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $4,000.00 | |

Exhibit 53 - 0078

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2023 01:05:08 | BACnrcnuyqko | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $650.00 | |
| 6/25/2023 03:39:42 | WFCT0RCF8XSS | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $500.00 | |
| 6/25/2023 23:02:46 | WFCT0RCGGQB6 | Wells Fargo | KISEAN ANDERSON | Bank of America | 838652466324874274S | | KYLAN | BURRELL | 13136059688 | DELIVERED | $190.00 | |
| 6/26/2023 13:59:17 | BACdn7hxtzh9 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 66526624830222369332 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,200.00 | |
| 6/27/2023 12:42:44 | BACcx0ypono8 | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstnnbacking at90@gmail.com | DELIVERED | $1,000.00 | |
| 6/27/2023 12:44:00 | BACa0a1adbdk | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $120.00 | |
| 6/27/2023 20:47:36 | BACg6a2woqus | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $500.00 | Partial pay for week ending 623 |
| 6/27/2023 21:54:24 | BACayblapm92 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 686245544 | OG WAISMAN CORP. | | | 19545040235 | DELIVERED | $2,000.00 | For a 2023 Mercedes and a 2023 cadilac Escalade deposit |
| 6/28/2023 01:57:01 | BACannyqhyqh | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 6/28/2023 16:50:03 | BACivj4l8ghk | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $1,500.00 | |
| 6/28/2023 21:04:48 | BACe232lx7bh | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 66526624830222369332 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $200.00 | |
| 6/28/2023 21:08:15 | BACgycfpg2t3 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 060ca0c-ed69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $1,600.00 | |
| 6/28/2023 21:34:31 | WFCT0RCMTS2F | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 6/29/2023 00:27:38 | BACgmtv0r1a9 | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 060ca0c-ad69-4386-b56a-1fdbb3e4cee9 | | JASON | LISBY | 13234221118 | DELIVERED | $300.00 | |
| 6/29/2023 02:03:26 | BACby73qo4de | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $680.00 | |
| 6/29/2023 02:44:59 | BACfk5lS8pfc | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 6/29/2023 16:29:43 | BACirpiwz1ar | Bank of America | EYES ABOVE WATER LLC | Bank of America | 7239413776547506314 | | NIHAL | RUPAREL | 14244404414 | DELIVERED | $3,000.00 | Partial edit video |
| 6/29/2023 17:18:14 | BACdnj3l14sr | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbanking at90@gmail.com | DELIVERED | $500.00 | |
| 6/29/2023 17:19:53 | BACa29q7alym | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 6/30/2023 00:28:49 | BACalltj40awb | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,500.00 | Lean |

Exhibit 53 - 0079

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2023 10:54:41 | BACaol6fpcm6 | Bank of America | EMMA SHEAD | USAA Bank | ce7f83e8-c305-4929-81de-17d7927ae482 | | Venus | Griffin | 14049553347 | DELIVERED | $142.00 | Payment for Cabana in Mykonos |
| 6/30/2023 17:55:07 | BACey4xhqrk8 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 6/30/2023 18:40:34 | WFCT0RCSFGZ8 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $3,200.00 | |
| 7/1/2023 01:25:27 | BACJgw0z7gap | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $1,500.00 | |
| 7/1/2023 01:26:08 | BACmjp5hd09l | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/1/2023 01:26:36 | BACk9I6hxsib | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $400.00 | |
| 7/1/2023 01:38:46 | BACoro4wnnai | Bank of America | MAMA KINGSTON KITCHEN | Chase | 740516800 | | CHRISTOPHER | BENTLEY | 13476157230 | DELIVERED | $200.00 | |
| 7/1/2023 16:11:44 | BACaqkxdfe45 | Bank of America | EYES ABOVE WATER LLC | TD Bank | cd5fd7a1-5d11-45c2-ad34-bc06ab55f2f9 | | FAMATA | COKERJAY | 12154312393 | FAILED | $300.00 | |
| 7/1/2023 16:44:07 | BACdqdaqh9au | Bank of America | EYES ABOVE WATER LLC | TD Bank | cd5fd7a1-5d11-45c2-ad34-bc06ab55f2f9 | | FAMATA | COKERJAY | 12154312393 | FAILED | $300.00 | |
| 7/1/2023 17:51:46 | BACbvq4eyqf | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1446203395603534083 | PUT THIS ON REPLAY ENTERTAINMENT LLC | | | putthisonreplay@gmail.com | DELIVERED | $1,033.00 | |
| 7/1/2023 20:30:06 | BACdettcqf7mo | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302223 6932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $300.00 | |
| 7/2/2023 20:59:46 | BACf57c52fgq | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $150.00 | |
| 7/3/2023 00:37:02 | BACfhjf14l0z | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,000.00 | |
| 7/3/2023 00:47:23 | WFCT0RC2CBX8 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $1,100.00 | |
| 7/3/2023 04:24:43 | BACam21529ys | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $100.00 | |
| 7/3/2023 21:06:28 | BACbb6vjxjc1 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $400.00 | |
| 7/4/2023 17:09:09 | BACg11lmjmsr | Bank of America | EYES ABOVE WATER LLC | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148062584 | DELIVERED | $900.00 | |
| 7/4/2023 18:51:58 | BACf3593zvvy | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/5/2023 09:45:45 | BAChij266tre | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302223 6932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $50.00 | |
| 7/5/2023 17:48:58 | BACde520pbhdv | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302223 6932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $140.00 | |

Exhibit 53 - 0080

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/2023 23:02:08 | BACb9zgr9r7m | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/5/2023 23:02:33 | BACexiJt5cit | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $200.00 | |
| 7/7/2023 01:13:51 | BACiu18h0wd | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/7/2023 06:02:07 | BACx0pqs4iv | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/7/2023 06:03:28 | WFCT0RDB6TTR | Wells Fargo | KISEAN ANDERSON | Bank of America | 0311215566657845347 | | EMILY | SMITH | miyasmith785@gmail.com | DELIVERED | $380.00 | |
| 7/7/2023 14:33:56 | BACb0i6xwo8l | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/7/2023 14:39:21 | BAChv7SIedte | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5209100262937192210 | MAIA & SANTOS GENERAL SERVICES LLC | | | 19545985010 | DELIVERED | $350.00 | |
| 7/7/2023 14:42:06 | BACihnbydawx | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | d22029ce-4d6d-4ca7-a51f-f379b62736c0 | | KAYLA | DOMINGO | 13239448219 | DELIVERED | $300.00 | |
| 7/7/2023 21:52:19 | BACcq6vcsrlp | Bank of America | MAMA KINGSTON KITCHEN | Chase | 496789703 | | JUDIANN | PADILLA | tinyanninc@aol.com | DELIVERED | $7,271.89 | |
| 7/7/2023 22:35:50 | BACeee2xghxv | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234ea24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DENIED | $300.00 | |
| 7/7/2023 22:41:12 | BACg2tl4sg6h | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234ea24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | SENT | $300.00 | |
| 7/8/2023 16:31:55 | BACftjktadlz | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $500.00 | |
| 7/8/2023 18:05:51 | BACdx9v7us7q | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $20.00 | |
| 7/9/2023 16:20:17 | BACn9eroqt4m | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 7/9/2023 22:30:31 | BACef6yy4onq | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/10/2023 05:35:40 | BACcifci499y | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $7.00 | |
| 7/11/2023 19:55:12 | BACedSqnbfui | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $1,500.00 | |
| 7/11/2023 19:56:51 | BACgk0nzl3kg | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $2,500.00 | |
| 7/11/2023 20:27:09 | BACdic1oo2w | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 64487337 | THE COSBY-CONNECT LLC Accounts | | | shandacosby@gmail.com | DELIVERED | $500.00 | Sk Kingstom Sept 8 show PA |
| 7/12/2023 16:14:38 | BACbpkkyxdma | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4867938758165940857 | OBC MANAGEMENT LLC | | | oribiton52@gmail.com | DELIVERED | $375.00 | |

Exhibit 53 - 0081

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2023 23:36:19 | BACe7hgb0lz4 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $5,000.00 | |
| 7/13/2023 02:47:20 | BAChB47p7yo2 | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $100.00 | |
| 7/13/2023 16:38:02 | BAChj6fa8h3q | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000042008 | | Dewayne Shead | Shead | 14049427953 | DELIVERED | $20.00 | |
| 7/14/2023 21:52:32 | BACevgcn9cv2 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 2768315243630513191 | EMC OF MIAMI, CORP | | | 17868180386 | DELIVERED | $8,000.00 | |
| 7/14/2023 22:35:52 | BAChx2lka5ko | Bank of America | EYES ABOVE WATER LLC | Null | Null | | | | 13239009537 | DENIED | $2,000.00 | |
| 7/14/2023 22:49:03 | BAClymo99a6a | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4108197910459596076 | LESLEY SUNJO | | | 13108679946 | DELIVERED | $2,000.00 | |
| 7/15/2023 02:21:01 | BACd7sJl6zpf | Bank of America | EYES ABOVE WATER LLC | Truist | 85afd28e-cb11-3c38-8079-e1dba43e1373 | | MARK | TERRY | 19548825845 | DELIVERED | $200.00 | |
| 7/15/2023 10:47:06 | BACbaz46ehfa | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 66049266 | | GIANCARLOS | REINA | 12398886176 | DELIVERED | $90.00 | Wave 808 - 12-2am 2hrs |
| 7/15/2023 10:49:07 | BACgz7h6ktwj | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2373689781638248162 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $280.00 | |
| 7/15/2023 16:00:41 | BACcsi63sl8i | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 7/16/2023 13:37:41 | BACbi3mkfmtn | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $100.00 | |
| 7/16/2023 15:19:24 | BACevvfogmht | Bank of America | EYES ABOVE WATER LLC | Citi | CTlkGbpdgHg6CfCgD | | GARRICK | DIXON | 13233711612 | DELIVERED | $200.00 | |
| 7/16/2023 23:17:03 | BACgvSyhq9s4 | Bank of America | EYES ABOVE WATER LLC | Capital One | da5f189B-a54f-4422-af83-c761142Bd95a | | Michael | Kelly Sr. | kellystruegreen@yahoo.com | DELIVERED | $300.00 | |
| 7/17/2023 18:36:37 | BACf9ayvrd5e | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $400.00 | |
| 7/17/2023 21:45:45 | BACi5u4ldeyu | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 7/17/2023 21:47:36 | WFCT0RF37SGC | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 7/18/2023 01:25:39 | BACah963q6la | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 47256804 | BUZZLOOP MARKETING LLC | | | 18048748676 | DELIVERED | $500.00 | |
| 7/18/2023 03:12:41 | BACe69iwzn3o | Bank of America | MAMA KINGSTON KITCHEN | Chase | 740724481 | | JONATHAN | FENNELL | 17866980088 | DELIVERED | $200.00 | |
| 7/18/2023 22:53:43 | WFCT0RF58PNJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 7/18/2023 22:58:34 | WFCT0RF58XR9 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |

Exhibit 53 - 0082

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2023 23:01:48 | PNCAAOGKI7O5 | PNC Bank, National Association | SHARA MOORE | Chase | 52224924S | | DANGELO | DAVIS | 12145377174 | DELIVERED | $200.00 | Your Going To Win |
| 7/20/2023 14:50:08 | BACcSn8byka3 | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $150.00 | |
| 7/20/2023 15:51:46 | BACdjk1k77n5 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 060ca0c-ac69-4386-b56a-1fdbb3a4cee9 | | JASON | LISBY | 1323422111B | DELIVERED | $650.00 | Payment minus hotel and uber |
| 7/20/2023 21:17:21 | WFCTORF99SJJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $8.00 | |
| 7/22/2023 14:16:33 | WFCTORFDZK96 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $15.00 | |
| 7/22/2023 17:23:01 | WFCTORFFDS9S | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $1,500.00 | |
| 7/23/2023 04:25:25 | BACcpvanoreo | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 465369159062446407S | | LINDA | TICAL | 17863266463 | DELIVERED | $1,600.00 | |
| 7/23/2023 13:24:30 | WFCTORFGWYZ6 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $90.00 | |
| 7/23/2023 17:28:45 | BACiwtah6wap | Bank of America | EYES ABOVE WATER LLC | Truist | 6195bf3b627938f3b259cd8cffb5c440 | | Kreyolism Pictures Studios Llc | | 17866268638 | DELIVERED | $120.00 | |
| 7/23/2023 23:07:33 | BACawcgkgtxk | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2373689781638248162 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $75.00 | |
| 7/24/2023 05:57:38 | WFCTORFJHSNT | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $1,000.00 | |
| 7/25/2023 00:08:04 | BAChpowk6lqm | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 106519334859413466S | NICHOLAS WOOZENCROFT | | | 17542440107 | DELIVERED | $600.00 | |
| 7/25/2023 04:42:30 | BACcxh18wtyr | Bank of America | MAMA KINGSTON KITCHEN | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $900.00 | |
| 7/25/2023 17:32:03 | BACezzf92nS7 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $200.00 | |
| 7/25/2023 21:13:58 | WFCTORFMDLS9 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $40.00 | |
| 7/26/2023 11:17:13 | WFCTORFNBXDV | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $80.00 | |
| 7/26/2023 15:56:42 | BACb7ohca7cm | Bank of America | EYES ABOVE WATER LLC | Capital One | a824e9a9-4804-4ea2-9c14-68343a1f84dd | | ELISEO | LARA | elara1973@gmail.com | DELIVERED | $2,200.00 | |
| 7/26/2023 16:01:42 | BACbdw6k1atq | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $3,000.00 | 5 percent of Sean's deposit |
| 7/26/2023 16:03:08 | BACim5843wxj | Bank of America | EYES ABOVE WATER LLC | Fifth Third Bank | 212FC03D-3BDD-BA5F-CB6A-97192A159066 | | JACOB | MAHER | 12167890684 | DELIVERED | $2,500.00 | Photo work |
| 7/26/2023 20:24:17 | BACdgzecvdvv | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4464899136619322423 | | NOAH | ALLWOOD | 18167210932 | DELIVERED | $1,700.00 | |

Exhibit 53 - 0083

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2023 21:38:07 | BACbcvbwfa67 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 2728594217706133160 | | ARIEL | PURAN | 19545898878 | DELIVERED | $100.00 | |
| 7/27/2023 00:10:14 | PNCAADGPn67W | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $2,500.00 | |
| 7/27/2023 02:22:33 | BACgbu0ggxqp | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/27/2023 06:51:01 | WFCTORFQ9CQ3 | Wells Fargo | KISEAN ANDERSON | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $40.00 | |
| 7/27/2023 20:23:02 | BACb2wj85pjl | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $6,000.00 | |
| 7/27/2023 22:23:27 | BACb9ab1ofzc | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $400.00 | |
| 7/27/2023 22:28:19 | WFCTORFRNGfT | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $400.00 | |
| 7/28/2023 13:10:02 | BACau37adfyk | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 7/29/2023 02:49:27 | BACqmwr2ft8h | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,000.00 | |
| 7/29/2023 03:22:33 | BAClriaasvow | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 2373689781638248162 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $500.00 | |
| 7/29/2023 15:20:47 | BACcoocrcl70 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 57311197 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $400.00 | |
| 7/29/2023 20:58:04 | BAClv0qsu67g | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 2373689781638248162 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $135.00 | |
| 7/31/2023 08:12:17 | BACd4tgycea0 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $500.00 | |
| 7/31/2023 19:33:55 | BACbr6qxencb | Bank of America | MAMA KINGSTON KITCHEN | Null | Null | | | | 19456994759 | FAILED | $2,000.00 | |
| 7/31/2023 19:36:34 | BACe0qywg9d | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $2,000.00 | |
| 7/31/2023 22:03:52 | WFCTORG3FPFN | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $80.00 | |
| 7/31/2023 22:31:55 | BACgaaaha4Sz | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $250.00 | |
| 7/31/2023 23:26:15 | BACbp902j8a5 | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $150.00 | |
| 8/1/2023 00:05:51 | BACi8bcxlzS | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/1/2023 00:07:06 | PNCAADGTh82X | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $800.00 | |

Exhibit 53 - 0084

— Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | RECIPIENT NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2023 00:17:09 | BACc3leqd6r0 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 8/1/2023 00:46:46 | WFCT0RG3TLDY | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $70.00 | |
| 8/1/2023 01:48:12 | BACdbeySbhlh | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 8/1/2023 01:51:14 | WFCT0RG3YW3Q | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $120.00 | |
| 8/1/2023 08:14:51 | WFCT0RG4D4TZ | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $80.00 | |
| 8/1/2023 15:31:34 | BACg8b04qxyp | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $150.00 | |
| 8/1/2023 15:34:00 | BACb6ptavtqw | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,700.00 | |
| 8/1/2023 23:19:31 | BACaaldfi27q | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 8/1/2023 23:21:33 | BACihSvOnznf | Bank of America | EYES ABOVE WATER LLC | Chase | 309588207 | JESUS A CORTEZ | | | 13233260652 | DELIVERED | $3,800.00 | |
| 8/1/2023 23:27:59 | WFCT0RG66G7GS | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $540.00 | |
| 8/2/2023 01:45:56 | BACgxi73tolf | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 8/2/2023 07:04:57 | BACpkpdh6gd | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1183507548938677324 | | JOAN | ANDERSON DAVIS | 13053185314 | DELIVERED | $500.00 | |
| 8/2/2023 07:05:46 | BACgr7yteeqm | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $43.00 | |
| 8/2/2023 07:14:38 | BACe2kssd6dw | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 7239413776547506314 | | NIHAL | RUPAREL | 14244404414 | DELIVERED | $250.00 | |
| 8/2/2023 10:14:16 | BAChyjseunmu | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402a-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $226.01 | |
| 8/2/2023 11:50:57 | WFCT0RG7CMX2 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $40.00 | |
| 8/2/2023 17:24:49 | BACcuweql616q | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671960378 | | SEAN | STRACHAN | jewmaicannrecords@gmail.com | DELIVERED | $200.00 | |
| 8/2/2023 21:51:44 | BACakasfjlzw | Bank of America | MAMA KINGSTON KITCHEN | Space Coast Credit Union | 744f2b0b-9b43-41b5-968c-6e11ce1ba8d8 | | Blvckprint | Managemen | 13059566562 | DELIVERED | $75.00 | |
| 8/2/2023 21:54:34 | BACewSyB39cr | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 2373689781638248162 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $576.00 | |
| 8/3/2023 01:06:12 | BACgBvqSua76 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $6.00 | For the lottery |

Exhibit 53 - 0085

**-- Zelle Transaction Information - Payments Sent**                                                   **Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2023 18:32:15 | BACcf6r7jp1g | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 8/3/2023 21:11:35 | BAChrtb79wet | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $200.00 | |
| 8/4/2023 00:32:59 | WFCT0RGCMJ63 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $16.00 | |
| 8/4/2023 11:35:14 | BACfhjfvwpæy | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $6.00 | Mega lottery |
| 8/4/2023 13:38:20 | WFCT0RGDJBLS | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 8/4/2023 15:55:28 | BACdq1pmw94r | Bank of America | EYES ABOVE WATER LLC | Bank of America | 304180S176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $500.00 | |
| 8/4/2023 21:09:07 | WFCT0RGFQT9R | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 8/4/2023 21:56:17 | WFCT0RGFVYFS | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $40.00 | |
| 8/4/2023 22:29:42 | WFCT0RGFZ39D | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $16.00 | |
| 8/6/2023 00:50:23 | BACc1q4av7xo | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 8/6/2023 06:26:33 | WFCT0RGK7CCD | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $180.00 | |
| 8/7/2023 06:00:36 | WFCT0RGLY2ZK | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 8/7/2023 06:51:36 | WFCT0RGLYN3B | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $80.00 | |
| 8/7/2023 12:27:37 | WFCT0RGM3FHG | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 8/7/2023 14:42:01 | BACi93ztris9 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $370.00 | |
| 8/7/2023 19:42:55 | BACdq3pm9zgz | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,700.00 | |
| 8/7/2023 19:47:35 | BACbl435hp1b | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $6.00 | Mega Lottery |
| 8/7/2023 20:57:32 | WFCT0RGMZGX2 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 8/7/2023 20:58:25 | BACcs7rfkx23 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 8/7/2023 21:21:01 | WFCT0RGN2VQX | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $20.00 | |

Exhibit 53 - 0086

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2023 21:56:57 | WFCT0RGNS6W6 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $13.00 | |
| 8/7/2023 23:12:07 | BACebohwfrs7 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $200.00 | Gas for VTLLC |
| 8/7/2023 23:20:34 | BACfqbx3172d | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $400.00 | |
| 8/7/2023 23:31:28 | WFCT0RGNCB82 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $400.00 | |
| 8/7/2023 23:32:14 | WFCT0RGNC8L6 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 8/8/2023 02:47:20 | BACacgmwl5rr | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $150.00 | |
| 8/8/2023 03:26:59 | WFCT0RGNSGY9 | Wells Fargo | KISEAN ANDERSON | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $70.00 | |
| 8/8/2023 09:47:04 | BACgif7g3y4w | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $200.00 | |
| 8/8/2023 17:08:41 | BAChrtt6rzuf | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $6.00 | Mega Lottery |
| 8/8/2023 18:13:03 | BACb1b2u74m6 | Bank of America | MAMA KINGSTON KITCHEN | Citi | CTILZduqxDTDU3utG | | MAXINE | COLEY | 19546618400 | DELIVERED | $40.00 | |
| 8/8/2023 20:35:18 | BACewdh8Si7p | Bank of America | MAMA KINGSTON KITCHEN | MidFirst Bank | 0AR6878607 | | NIOKA | MANNING | 19546811119 | DELIVERED | $450.00 | |
| 8/9/2023 18:46:25 | BACcih44Svf3 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $3,500.00 | |
| 8/9/2023 22:15:08 | BACe59kumw3i | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $900.00 | |
| 8/9/2023 23:46:49 | BACdg19rxcnh | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 2373689781638248162 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $130.00 | |
| 8/10/2023 11:15:38 | WFCT0RGT2RNS | Wells Fargo | GEORGIATAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $500.00 | |
| 8/10/2023 11:16:54 | PNCAA6Gav93z | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | SETTLED | $500.00 | Its All Working Out AMEN |
| 8/10/2023 23:10:12 | BACa2a3xu5zw | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 47256804 | BUZZLOOP MARKETING LLC | | | 18048748676 | DELIVERED | $500.00 | |
| 8/10/2023 23:10:43 | BACabmll2oy3 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 2373689781638248162 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $375.00 | |
| 8/10/2023 23:11:32 | BACiw718rgk | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 8/11/2023 13:05:02 | BACezstcqfa7 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $500.00 | Pay Balance and 200 for gas |

Exhibit 53 - 0087

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENTID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2023 19:42:32 | BACh4lanis4f | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 23736897816382446162 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $350.00 | |
| 8/13/2023 19:16:33 | BACnhtpw14og | Bank of America | MAMA KINGSTON KITCHEN | First American Bank (IL) | 99c48390-55fd-4709-b2e8-3174a7d638aa | | Michael | Levine | 18479026497 | DELIVERED | $1,476.60 | |
| 8/14/2023 00:13:45 | BACqol46jdak | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $1,000.00 | |
| 8/15/2023 21:39:12 | BACacm99jrdk | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,000.00 | |
| 8/15/2023 23:26:27 | BACarkalp1oy | Bank of America | MAMAKINGSTON KITCHEN | Chase | 446578185 | ADAYA ONE CORP | | | 17546107182 | DELIVERED | $150.00 | |
| 8/15/2023 23:27:09 | BACc1zxdamrv | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 16311S0123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $505.00 | |
| 8/15/2023 23:28:35 | BACgek4zfdw1 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | S3527039 | | JUDITH | COX | judyc57@yahoo.com | DELIVERED | $1,000.00 | |
| 8/15/2023 23:29:50 | BACcj3uknpyx | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $100.00 | |
| 8/15/2023 23:30:51 | BACfpvoyguhm | Bank of America | MAMA KINGSTON KITCHEN | Capital One | da5f189B-a54f-4422-af83-c761142Bd95a | | Michael | Kelly Sr. | kellystruegreen@yahoo.com | DELIVERED | $300.00 | |
| 8/15/2023 23:35:14 | BAChbegf7x2i | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $100.00 | |
| 8/17/2023 03:50:14 | BACf0dqbplsp | Bank of America | EYES ABOVE WATER LLC | Bank of America | S240577490034283082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $35.00 | |
| 8/17/2023 20:24:29 | BACixc043hsq | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 8/17/2023 22:45:15 | BACeiczm9j0i | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $450.00 | |
| 8/18/2023 12:14:44 | BACe0tzjtlvj | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 8/18/2023 16:45:28 | BAChb27259uy | Bank of America | MAMA KINGSTON KITCHEN | Discover Bank | DFS12536021 | | TIERA | THORNTON | 19542740078 | DELIVERED | $100.00 | Food |
| 8/18/2023 19:57:36 | BACcvt1wp48b | Bank of America | EYES ABOVE WATER LLC | Bank of America | 7722138953704532027 | | MAXI | VOLTAIRE | 13053006150 | DELIVERED | $100.00 | |
| 8/19/2023 01:00:21 | BACga4ehncn8 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 7366909248829009660 | | KYLE | CARTER | 18052790256 | DELIVERED | $500.00 | |
| 8/19/2023 03:18:19 | BAChsg4f8m5e | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1685894393427178254 | TRENDY GURL LLC | | | 14047983353 | DELIVERED | $200.00 | |
| 8/19/2023 14:13:27 | BACglgi4jmmsk | Bank of America | EYES ABOVE WATER LLC | Bank of America | 61B1150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $50.00 | |
| 8/19/2023 21:09:29 | BACieoyIvrBi | Bank of America | EYES ABOVE WATER LLC | Bank of America | 7966886558679202268 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $300.00 | |

Exhibit 53 - 0088

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2023 02:57:16 | WFCT0RHMFS9R | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $300.00 | |
| 8/21/2023 13:25:43 | WFCT0RHMQVMM | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $15.00 | |
| 8/21/2023 22:04:56 | BACeuwjwuwo | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $800.00 | |
| 8/21/2023 22:08:18 | BACfvb2pyaplx | Bank of America | EYES ABOVE WATER LLC | Bank of America | 5209100262937192210 | MAIA & SANTOS GENERAL SERVICES LLC | | | 19545985010 | DELIVERED | $700.00 | |
| 8/21/2023 22:11:32 | BACf986pl4vc | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $723.26 | |
| 8/21/2023 23:56:53 | BACaemw8t23x | Bank of America | EYES ABOVE WATER LLC | Bank of America | 796688865586792068 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $150.00 | |
| 8/22/2023 15:53:16 | BACfd2z5yfdv | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 8/22/2023 20:17:50 | WFCT0RHQFLVP | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $15.00 | |
| 8/22/2023 22:13:40 | BACda0oovpoz | Bank of America | MAMA KINGSTON KITCHEN | Santander Bank, N.A. | ab6cc1f4-edfa-4653-88b7-19b2fbac52601 | | ELISHAMA | PAGAN | 13479677988 | DELIVERED | $325.00 | |
| 8/23/2023 13:18:02 | BACcx537kkn9 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc8356d-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $150.00 | Gas for VTLLC |
| 8/23/2023 14:13:54 | BACbplm0p2rf | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 8/23/2023 14:28:11 | BACga4or1ak0 | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jawmaicanrecords@gmail.com | DELIVERED | $100.00 | |
| 8/23/2023 14:57:21 | WFCT0RHRPP4L | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 8/23/2023 15:53:36 | WFCT0RHRSGF9 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $145.00 | |
| 8/23/2023 18:31:47 | WFCT0RH54689 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 8/24/2023 15:02:39 | BACcqf7ecqt1d | Bank of America | EYES ABOVE WATER LLC | Bank of America | 796688865586792068 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $3,300.00 | |
| 8/24/2023 15:04:26 | BACn18jc84is | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $100.00 | |
| 8/24/2023 22:17:35 | BACl4ka7nwac | Bank of America | EYES ABOVE WATER LLC | Bank of America | 0040104906440526919 | SHARMAINE HAMILTON | | | hairstylist227@gmail.com | DELIVERED | $425.00 | |
| 8/25/2023 07:41:31 | BACconviscqjk | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $400.00 | |
| 8/25/2023 13:03:15 | BACjaplejqr0 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc8356d-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $50.00 | Gas for VTLLC |

Exhibit 53 - 0089

-- Zelle Transaction Information – Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILEID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/25/2023 14:52:28 | BACpoeik8272 | Bank of America | EMMA SHEAD | GEORGIA UNITED CREDIT UNION | f150b538-7eb6-4d17-8b2d-a62a8b8cabdd | | Shonta | Wade | 17705970186 | DELIVERED | $15.00 | Jewelry Order |
| 8/25/2023 15:28:02 | BACp4cJdhadh | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 8/25/2023 23:42:41 | BACq1qmxks8o | Bank of America | EYES ABOVE WATER LLC | Truist | def644122fe630eb969fe298 99bf1705 | Approved Jets Llc | | | 19172245509 | DELIVERED | $14,300.00 | |
| 8/26/2023 15:38:24 | WFCT0RHZY9S6 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 8/26/2023 19:34:43 | BACc2pv9maah | Bank of America | EMMA SHEAD | Bank of America | 8221604006838505463 | | AARON | YOUNG | younga314@yahoo.com | DELIVERED | $25.00 | Comedy Club |
| 8/27/2023 23:52:26 | WFCT0RJ4YB7X | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 8/28/2023 02:01:24 | WFCT0RJ57966 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 8/29/2023 11:13:19 | WFCT0RJ7G7FV | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $60.00 | |
| 8/29/2023 14:35:42 | BACahooena8j | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 29553051 | | ANN | BRADLEY | 19547161639 | DELIVERED | $200.00 | |
| 8/30/2023 01:52:33 | WFCT0RJ92PF5 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | |
| 8/30/2023 18:19:30 | WFCT0RJB5J3M | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 8/31/2023 15:46:34 | WFCT0RJD8NBZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 8/31/2023 18:34:14 | BAChmu3adSwr | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $50.00 | |
| 8/31/2023 19:36:30 | BAC43rnhmm48 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $2,000.00 | |
| 8/31/2023 21:10:39 | WFCT0RJF4TSD | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 9/1/2023 03:07:33 | BACbxeyqiz3o | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8260802309359266694 | | BRANDON | LASSITER | swipegodsounds@gmail.com | DELIVERED | $2,000.00 | |
| 9/1/2023 16:23:27 | BACl9uc0qh2k | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $1,400.00 | |
| 9/1/2023 16:25:20 | BAChtvz1b0iz | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $150.00 | |
| 9/1/2023 20:03:13 | BACg0q7p4l7e | Bank of America | EYES ABOVE WATER LLC | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $650.00 | |
| 9/2/2023 02:19:26 | BACclpi2qskg | Bank of America | EYES ABOVE WATER LLC | TD Bank | 0fb24299-ff5e-4db2-9f0f-d0753463cd47 | | ANDREA | SHEFFIELD | asheffield82@yahoo.com | DELIVERED | $200.00 | |

Exhibit 53 - 0090

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2023 15:54:53 | WFCT0RJLBR85 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 9/3/2023 00:49:10 | BACouw2reel8 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 9/3/2023 02:55:45 | BACji8vs3Srv | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $800.00 | |
| 9/3/2023 20:33:10 | BACf8chc1amv | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,600.00 | |
| 9/3/2023 21:45:29 | WFCT0RJPCJ2Z | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $2,000.00 | |
| 9/5/2023 16:54:02 | WFCT0RJSL2LR | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 9/5/2023 19:46:50 | BACcrhz8831m | Bank of America | EMMA SHEAD | Bank of America | 276609065475139392 | | DEWAYNE | SHEAD | 14049427953 | DELIVERED | $20.00 | |
| 9/5/2023 20:18:26 | BACcz0k8f3hp | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000157723 | | DEWAYNE | SHEAD | dewaynesheadsr@yahoo.com | DELIVERED | $180.00 | |
| 9/5/2023 22:40:56 | BACgfwdbvh2c | Bank of America | EYES ABOVE WATER LLC | FIRST_REPUBLIC_BANK-INACTIVE | c2dd34ad-30a5-43f8-8c38-32eaf441f88d | | KANEMA | MORRIS | 19546994759 | DELIVERED | $25.00 | |
| 9/6/2023 13:14:08 | BACda7kcy2Zq | Bank of America | EMMA SHEAD | Morgan Stanley | MSP0000157723 | | DEWAYNE | SHEAD | dewaynesheadsr@yahoo.com | DELIVERED | $40.00 | |
| 9/6/2023 13:36:44 | BACetzxww/bk | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 52963925 | | CHARLES | GIBSON | 18183979916 | DELIVERED | $2,000.00 | Band for 2S |
| 9/6/2023 20:57:55 | BACdqrr78Zwg | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $125.00 | |
| 9/7/2023 07:24:28 | BACaqbpaj7f4 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 9/7/2023 07:29:10 | WFCT0RJXFW6T | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $150.00 | |
| 9/7/2023 14:10:39 | BACfk6g8Shbm | Bank of America | EYES ABOVE WATER LLC | Bank of America | 796688865586792026B | | HUGH | CUNNINGHAM | 19548026472 | DELIVERED | $375.00 | |
| 9/7/2023 17:38:58 | BACcy8dmls1a | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 73554807 | LAW OFFICES OF FRED G MINASSIAN INC | | | 18182535805 | DELIVERED | $2,500.00 | |
| 9/7/2023 18:21:53 | BACfyfvvzSdq | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 9/7/2023 19:22:52 | BACg86QZetom | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b42f0ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $561.00 | |
| 9/7/2023 22:29:06 | BACf7pbGjr39 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 9/8/2023 10:34:59 | BACc9u600avt | Bank of America | EYES ABOVE WATER LLC | Bank of America | 324202592828337912 | BOSS MOTORS INC | | | 13233163661 | DELIVERED | $150.00 | |

Exhibit 53 - 0091

-- Zelle Transaction Infurrnetion - Payments Sent

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2023 10:36:34 | BACbt9oozrik | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 9/8/2023 11:53:53 | BACb6rx3guue | Bank of America | EYES ABOVE WATER LLC | Chase | 733554270 | FACET AGENCY LLC | | | facetagency@gmail.com | DELIVERED | $3,200.00 | |
| 9/8/2023 12:13:36 | WFCT0RKZ3FSX | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $140.00 | |
| 9/8/2023 13:22:13 | BACak2rqv7u5 | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $300.00 | |
| 9/8/2023 17:33:22 | BACad1beykd9 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $7,800.00 | |
| 9/9/2023 16:26:05 | BACeoSsBoohz | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $70.00 | |
| 9/9/2023 16:29:38 | BACefrmjoufr | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $70.00 | |
| 9/9/2023 19:47:53 | BACf5qghfeb8 | Bank of America | EMMA SHEAD | Wells Fargo | 22331136 | | REGINALD | WESLEY | 17706169796 | DELIVERED | $275.00 | Work done in bathroom |
| 9/10/2023 03:37:38 | BACqBkkcwrgy | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $35.00 | |
| 9/10/2023 04:42:08 | BACk4ti1027v | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $200.00 | |
| 9/10/2023 15:10:33 | BACksuidbl25 | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $70.00 | |
| 9/11/2023 04:30:17 | WFCT0RKBKZ7W | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $60.00 | |
| 9/11/2023 04:52:25 | BACdqffqahya | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $300.00 | |
| 9/11/2023 15:38:52 | BACftecjalnk | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3173825010716435948 | THE BUFF STORE LLC | | | thebuffstore@gmail.com | DELIVERED | $1,200.00 | |
| 9/11/2023 16:41:02 | BACihgxt6pq8 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $100.00 | |
| 9/11/2023 22:27:30 | BACdg4mm21o | Bank of America | EYES ABOVE WATER LLC | Bank of America | 7966888655867920268 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $825.00 | |
| 9/12/2023 00:48:45 | WFCT0RKB63NL | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $80.00 | |
| 9/12/2023 17:10:17 | BACw9y2ra8o7 | Bank of America | EYES ABOVE WATER LLC | Citi | CTILZ6uqxDTDU3utG | | MAXINE | COLEY | 19546618400 | DELIVERED | $300.00 | |
| 9/12/2023 19:47:29 | WFCT0RKC0DLH | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $5.00 | |
| 9/12/2023 22:14:31 | BACht2nnuu3x | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |

Exhibit 53 - 0092

— Zelle Transaction Information - Payments Sent

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2023 11:43:02 | PNCAA0HAs67w | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $208.00 | |
| 9/13/2023 11:45:04 | PNCAA0HAs72Q | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $20.00 | |
| 9/14/2023 11:31:53 | PNCAA0HBo47Z | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | SETTLED | $200.00 | |
| 9/14/2023 11:37:24 | PNCAA0HBb58y | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | |
| 9/14/2023 16:47:35 | BACfwmc4yafm | Bank of America | EMMA SHEAD | Bank of America | 6948491651530014427 | | SANDRA | PITTMAN | 13233386092 | DELIVERED | $20.00 | |
| 9/14/2023 21:03:25 | BACep6bby3u1 | Bank of America | EYES ABOVE WATER LLC | USC Credit Union | 0JX14286077 | | JOEY | DIXON | 13233163661 | DELIVERED | $50.00 | |
| 9/15/2023 11:32:16 | WFCT0RKK4J3N | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $87.00 | |
| 9/15/2023 13:09:27 | BACbu24g3z1n | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-eb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $10.00 | Lottery |
| 9/15/2023 13:16:43 | WFCT0RKK9SVG | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $145.00 | |
| 9/15/2023 16:26:51 | BACdvp96wxd7 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $250.00 | |
| 9/15/2023 18:28:13 | BAChu4m4kc5a | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 7966886558867920268 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $1,500.00 | |
| 9/15/2023 18:30:29 | BACejgpgpora | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $200.00 | |
| 9/15/2023 22:36:44 | BACewsfr76y2 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 9/16/2023 00:47:25 | BACcar76rc18 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 9/16/2023 07:05:46 | BACrdxmpmyzb | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $226.00 | |
| 9/16/2023 08:18:16 | BACkw64tjrbmu | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 9/16/2023 09:31:22 | BACbm3b4lkqy | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 9/16/2023 20:45:06 | BACcjjgbqycd | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $40.00 | |
| 9/17/2023 16:04:19 | BACjog8bzl4 | Bank of America | EYES ABOVE WATER LLC | USC Credit Union | 0JX14286077 | | JOEY | DIXON | 13233163661 | DELIVERED | $47.00 | |
| 9/17/2023 16:14:40 | WFCT0RK0C3WX | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $350.00 | |

Exhibit 53 - 0093

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2023 16:53:43 | BACiho3cmzya | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $600.00 | |
| 9/17/2023 17:25:48 | BACc4xBf16hk | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 9/18/2023 00:29:16 | BAC3dnwu8vm3 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 9/18/2023 12:57:27 | WFCT0RkRXDLJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 201540265923686345 | | EMMA | SHEAD | 17708954539 | DELIVERED | $500.00 | |
| 9/18/2023 14:36:07 | BACiesse0lb0 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302226932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,000.00 | |
| 9/18/2023 15:55:08 | WFCT0RkS76ZL | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 9/18/2023 18:00:32 | BACjnuiyjhnt | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 73796952 | LAW OFFICES OF FRED G MINASSIAN INC | | | 18182535805 | DELIVERED | $2,500.00 | |
| 9/18/2023 18:40:48 | BACn3ipuqidp | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 47256804 | BUZZLOOP MARKETING LLC | | | 18048748676 | DELIVERED | $400.00 | |
| 9/18/2023 20:38:39 | BACmj4xc5ssq | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8440-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $254.00 | |
| 9/19/2023 00:31:46 | WFCT0RKFBHG8 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $120.00 | |
| 9/19/2023 00:38:27 | BACmvilbpqha | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 163115012339781272S | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $500.00 | |
| 9/19/2023 00:48:41 | BACn7is3ib7c | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | f01804cd-5094-4b87-858e-e4805b44d1c4 | | OMAR | TALL | 14049900686 | DENIED | $300.00 | Seankingston 9-17-23 ride |
| 9/19/2023 07:50:21 | BACn8j8y78vi | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | S209100262937192210 | MAIA & SANTOS GENERAL SERVICES LLC | | | 19545985010 | DELIVERED | $350.00 | |
| 9/19/2023 13:26:59 | BACkgakv8lp3 | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 389623 | | ALEXANDER | MCDERMOTT | 12489772539 | SETTLED | $7,800.00 | |
| 9/20/2023 01:27:47 | BACmuum9m1ar | Bank of America | MAMA KINGSTON KITCHEN | USC Credit Union | 0JX14286077 | | JOEY | DIXON | 13233163661 | DELIVERED | $20.00 | |
| 9/20/2023 01:40:50 | BACnf0zijwwr | Bank of America | MAMA KINGSTON KITCHEN | USC Credit Union | 0JX14286077 | | JOEY | DIXON | 13233163661 | DELIVERED | $90.00 | |
| 9/20/2023 12:54:26 | WFCT0RKWVV2W | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $30.00 | |
| 9/20/2023 14:33:30 | BACqxkqiS6v | Bank of America | MAMA KINGSTON KITCHEN | Fifth Third Bank | 212FC03D-3BDD-BA5F-CB6A-97192A159066 | | JACOB | MAHER | 12167890684 | DELIVERED | $1,500.00 | |
| 9/20/2023 14:35:18 | BACj1mysegqf | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 678214871492155068 | | KEIDRAN | JONES | 14014895366 | DELIVERED | $2,000.00 | |
| 9/20/2023 15:10:19 | WFCT0RKK1JH8 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $60.00 | |

Exhibit 53 - 0094

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2023 13:35:24 | BACk8hu2nvoy | Bank of America | EYES ABOVE WATER LLC | Discover Bank | DFS14162409 | | TIERA | THORNTON | 19542740078 | DELIVERED | $60.00 | |
| 9/22/2023 20:23:52 | BACihbtyvhx2 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,900.00 | |
| 9/22/2023 22:25:44 | WFCT0RL4T8P6 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 9/22/2023 23:28:33 | BACIrvkhbkiq | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 9/23/2023 03:53:34 | BACImfj5j9x2 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $300.00 | |
| 9/23/2023 04:02:00 | BACr39uoSxrn | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 272859421706133160 | | ARIEL | PURAN | 19545898878 | DELIVERED | $300.00 | |
| 9/23/2023 05:45:22 | BACpuft6y1wf | Bank of America | EYES ABOVE WATER LLC | TD Bank | 36b43314-e44a-413d-8add-6796d0e5a4ff | | KARLHANS | BEAUBRUN | 17542676259 | DELIVERED | $600.00 | |
| 9/23/2023 05:53:16 | BACjw9tkry7x | Bank of America | EYES ABOVE WATER LLC | Discover Bank | DFS14240719 | | TIERA | THORNTON | 17543644377 | DELIVERED | $60.00 | |
| 9/23/2023 14:06:16 | BACgksir976u | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6d24f8d63 | | DEANORE | ROBINSON | 14708074088 | DELIVERED | $10.00 | Lottery tickets |
| 9/23/2023 19:20:51 | BAChkowrid68 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 7966886558867920268 | | HUGH | CUNNINGHAM | 19548029472 | DELIVERED | $160.00 | |
| 9/23/2023 22:01:04 | BACeloniabzp | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $500.00 | |
| 9/24/2023 09:07:36 | BACilbat9rikt | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $600.00 | |
| 9/24/2023 19:59:09 | BACacgrifdlm | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $150.00 | |
| 9/24/2023 20:26:54 | BACblmnga3ik | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 9/24/2023 21:45:42 | WFCT0RL8XGBD | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $30.00 | |
| 9/25/2023 02:45:07 | BACb6y7kz0ls | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4653691590624464075 | | LINDA | TICAL | 17863264463 | DELIVERED | $2,100.00 | |
| 9/25/2023 04:46:28 | BACfm3inq8z7 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 73903533 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $200.00 | |
| 9/25/2023 06:01:19 | WFCT0RL9P2ZT | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $165.00 | |
| 9/25/2023 06:31:48 | WFCT0RL9PD6G | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $150.00 | |
| 9/25/2023 10:09:52 | BACcxqonuSxc | Bank of America | EMMA SHEAD | Bank of America | 7922553608334181393 | | HUONG | PHAN | 14049807961 | DELIVERED | $20.00 | Thanks Helen |

Exhibit 53 - 0095

— Zelle Transaction Information - Payments Sent

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2023 17:56:01 | BACgmzi2099h | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 47256804 | BUZZLOOP MARKETING LLC | | | 18048748676 | DELIVERED | $100.00 | |
| 9/25/2023 18:03:35 | BAC0b1xb1er | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 9/25/2023 18:29:50 | BACgaqz9hymq | Bank of America | EYES ABOVE WATER LLC | Bank of America | 304180S176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $150.00 | |
| 9/25/2023 19:01:55 | BACa3wnqxSgd | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 9/25/2023 21:56:45 | WFCT0RLBTMFT | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 9/26/2023 10:21:17 | WFCT0RLCN78N | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 9/26/2023 20:45:18 | BACc14psw7sb | Bank of America | EYES ABOVE WATER LLC | Bank of America | 304180S176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $27.00 | |
| 9/26/2023 21:52:44 | WFCT0RLDQY9R | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 9/27/2023 13:49:00 | WFCT0RLFRG44 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $90.00 | |
| 9/27/2023 16:40:04 | BACaskxf1sj8 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbcB3568-efb9-4390-a35a-20a6d24f8c63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $100.00 | Gas for VTLLC |
| 9/28/2023 03:07:41 | BACftu996tbs | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $2,100.00 | |
| 9/28/2023 13:35:02 | BACb2cdirlp2 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 520910026293719210 | MAIA & SANTOS GENERAL SERVICES LLC | | | 19545985010 | DELIVERED | $350.00 | |
| 9/28/2023 22:22:53 | BACbo942v9if | Bank of America | EYES ABOVE WATER LLC | Bank of America | 205970820075801071 | | VINAY | GANDHI | 13106668200 | DELIVERED | $5,808.00 | |
| 9/29/2023 00:02:47 | BACa1196p6v2 | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $150.00 | |
| 9/29/2023 00:58:43 | BACd1j9xplgy | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $200.00 | |
| 9/29/2023 20:33:17 | BACf1ldanc64 | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $150.00 | |
| 9/29/2023 22:28:32 | BACgbfcpoohq | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270aca2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $1,050.00 | |
| 9/30/2023 15:42:27 | BAChqxfy6ovq | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 9/30/2023 15:44:50 | BACa1aw33vcc | Bank of America | EYES ABOVE WATER LLC | Bank of America | 796688865586792026B | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $50.00 | |
| 9/30/2023 19:18:56 | BACai34a3uev | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $400.00 | |

Exhibit 53 - 0096

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2023 19:19:30 | BACbckz786yd | Bank of America | EYES ABOVE WATER LLC | Bank of America | 304180517673215174.3 | | RONALD | LINDO | 17542811719 | DELIVERED | $100.00 | |
| 9/30/2023 20:32:19 | BACg1zfb0ey5 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863114864524.9 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $1,000.00 | |
| 10/1/2023 00:11:07 | BACc113gb9zv | Bank of America | EYES ABOVE WATER LLC | Bank of America | 796688865586792026.8 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $1,500.00 | |
| 10/1/2023 23:12:32 | BACiq46aqmgg | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 10/2/2023 01:01:05 | BACi8t9m41kr | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $200.00 | |
| 10/2/2023 15:21:05 | BACbhd4zf3ab | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $60.00 | VLL gas |
| 10/2/2023 16:28:17 | BAChoxv6ejxg | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $4,200.00 | |
| 10/2/2023 16:29:58 | BAC7wib9ft3p | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 10/2/2023 20:19:17 | BACf14ghi4lv | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b42f0ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $377.00 | |
| 10/2/2023 21:02:19 | BACewytr76e9 | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 10/2/2023 21:47:44 | BACgr602z9d9 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 911927906877328936.0 | | RICARDO | HENRY | 19178069750 | DELIVERED | $900.00 | |
| 10/2/2023 23:29:33 | BACe9qxj774a | Bank of America | EYES ABOVE WATER LLC | Bank of America | 304180517673215174.3 | | RONALD | LINDO | 17542811719 | DELIVERED | $50.00 | |
| 10/3/2023 06:13:09 | BAChc3n1rf7m | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $300.00 | |
| 10/3/2023 07:07:54 | BACeq7yzsy4i | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 10/3/2023 12:19:58 | BACbckl8cfgx6 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $100.00 | |
| 10/3/2023 22:37:50 | BACa2y31jmgw | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $300.00 | |
| 10/3/2023 23:26:21 | BACa1wns12sm | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $200.00 | |
| 10/3/2023 23:32:20 | BACa6vn2a5mn | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $370.00 | |
| 10/4/2023 00:41:59 | BACcskupodph | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 10/4/2023 03:58:13 | BACeja90kfq2 | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $100.00 | |

Exhibit 53 - 0097

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2023 00:14:11 | BACeeoO64qso | Bank of America | MAMA KINGSTON KITCHEN | Chase | 718084210 | | DEYONI | ESCALANTE | 12132692835 | DELIVERED | $1,000.00 | |
| 10/5/2023 01:40:59 | BACc34uw0btq | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $150.00 | |
| 10/5/2023 05:22:14 | WFCTORM47CZ7 | Wells Fargo | KISEAN ANDERSON | Capital One | d61fefeO-3a0d-484c-b938-2745e609ff65 | | Sergey | Ivanushenkov | 18188620840 | DELIVERED | $100.00 | |
| 10/5/2023 17:51:36 | BACihktnxrzz | Bank of America | MAMA KINGSTON KITCHEN | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $500.00 | |
| 10/5/2023 18:23:47 | BACawp0Bo6dt | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 10/5/2023 18:28:23 | WFCTORM5857N | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $300.00 | |
| 10/6/2023 01:11:26 | BACfllz4a229 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 412125863114B645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $60.00 | |
| 10/6/2023 09:54:41 | BACitjmz4nv1 | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $200.00 | |
| 10/6/2023 09:55:28 | BACcpui49b5l | Bank of America | EYES ABOVE WATER LLC | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $500.00 | |
| 10/6/2023 10:57:28 | BAChfwtkufh | Bank of America | EYES ABOVE WATER LLC | Citi | CTlkGbpdgHg6CfCgD | | GARRICK | DIXON | 13233711612 | DELIVERED | $200.00 | |
| 10/6/2023 15:55:09 | BACc4h39e6ce | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $950.00 | |
| 10/6/2023 22:11:52 | PNCAA0HTt44N | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 25940532 | | NYLAA | HUNTER | 16788148033 | DELIVERED | $75.00 | Love you PrettyBird |
| 10/6/2023 22:12:36 | PNCAA0HTt49V | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $2,100.00 | |
| 10/6/2023 23:24:22 | BACeq3qdsw6x | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $50.00 | |
| 10/7/2023 18:27:48 | WFCTORM8HFSZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $100.00 | |
| 10/7/2023 18:30:23 | BACg0k40jfkz | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $100.00 | |
| 10/8/2023 08:38:38 | BACana2n60gs | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 10/9/2023 15:55:16 | BACfhwp3ttgh | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $500.00 | |
| 10/9/2023 22:13:41 | BACbw77ljec9 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 10/10/2023 00:25:27 | BAChs65stcrp | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,800.00 | |

Exhibit 53 - 0098

-- Zelle Transaction Information - Payments Sent                                                                Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2023 00:57:11 | WFCT0RMH8TNY | Wells Fargo | KISEAN ANDERSON | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $2,500.00 | |
| 10/10/2023 01:08:44 | WFCT0RMH9JNR | Wells Fargo | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $3,000.00 | |
| 10/10/2023 01:13:23 | WFCT0RMH9QK4 | Wells Fargo | KISEAN ANDERSON | Bank of America | 7966886556867920268 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $1,000.00 | |
| 10/10/2023 01:16:53 | BACau45c0n6k | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4042153058199098778 | BOSS MOTORS INC | | | bossmotorsinc21@gmail.com | DELIVERED | $2,500.00 | |
| 10/10/2023 11:33:31 | WFCT0RMHPKVZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $130.00 | |
| 10/10/2023 13:41:02 | WFCT0RMHSZ7S | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 10/10/2023 14:26:02 | WFCT0RMHVSXK | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 10/10/2023 17:00:12 | BACakmy1kt8u | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 10/10/2023 18:24:27 | BACdt0mwe4w6 | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 10/11/2023 00:33:58 | WFCT0RMK67K2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $65.00 | |
| 10/11/2023 00:55:23 | WFCT0RMK7J97 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $90.00 | |
| 10/11/2023 11:32:18 | WFCT0RMKPSJV | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $200.00 | |
| 10/11/2023 12:48:40 | WFCT0RMKRXCC | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $115.00 | |
| 10/11/2023 14:39:29 | WFCT0RMKXVFR | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 10/11/2023 14:41:19 | PNCAA0HXD94a | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2619947594521932572 | | FIRDAUS | MOUSSA | 14437393595 | SETTLED | $40.00 | Black seed cinnamon |
| 10/11/2023 17:03:02 | BACan47u80nw | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6624f8d63 | | DEANDRE | ROBINSON | 14708074088 | DELIVERED | $100.00 | Gas VTLLC |
| 10/12/2023 00:25:38 | WFCT0RMMMBP4J | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $60.00 | |
| 10/12/2023 13:02:12 | WFCT0RMN3GRR | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $15.00 | |
| 10/12/2023 15:05:03 | BACiru8w1bxp | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $600.00 | |
| 10/12/2023 16:31:36 | BACbcv465bzw | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $350.00 | |

Exhibit 53 - 0099

— Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2023 16:33:30 | BACgh4v8fe0o | Bank of America | EYES ABOVE WATER LLC | Bank of America | 389255252244555567860 | | DUANE | JACKSON | 19545343923 | DELIVERED | $750.00 | |
| 10/12/2023 16:47:55 | BACb62x8155m | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $200.00 | |
| 10/12/2023 18:11:21 | BACb5ow9jdeh | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 10/12/2023 19:56:53 | BACgzvzgrlvl | Bank of America | EYES ABOVE WATER LLC | Bank of America | 537770693488740862S | GR33N GROUP INC | | | 13108738242 | DELIVERED | $500.00 | |
| 10/12/2023 19:57:40 | BACh47861u1z | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $1,500.00 | |
| 10/12/2023 20:01:28 | PNCAA0HYC16Z | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $1,400.00 | |
| 10/13/2023 11:21:33 | WFCT0RMQCSWJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $300.00 | We are going from Red to Green God Loves You Amen |
| 10/13/2023 22:29:11 | BACfy3wmqbwp | Bank of America | EYES ABOVE WATER LLC | Bank of America | 735607942856860316 | | MARCUS | JONES | 19543837468 | DELIVERED | $1,300.00 | |
| 10/14/2023 09:29:51 | BACbghbhlj5x | Bank of America | EYES ABOVE WATER LLC | Bank of America | 441212504920494305 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $575.00 | Final payment |
| 10/14/2023 20:42:54 | BACdja6gs9i6 | Bank of America | EYES ABOVE WATER LLC | City National Bank | 0A413662006 | | SEAN A R | STRACHAN | 14155899766 | DELIVERED | $200.00 | |
| 10/14/2023 20:47:05 | BACenfli7tuf | Bank of America | EYES ABOVE WATER LLC | Bank of America | 618115008297533889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $125.00 | |
| 10/15/2023 00:07:43 | BACf3l9qanuf | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 389623 | | ALEXANDER | MCDERMOTT | 12489772539 | SETTLED | $2,000.00 | |
| 10/15/2023 12:09:38 | WFCT0RMW9ZLW | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $135.00 | |
| 10/15/2023 19:15:18 | BACb55vzoowx | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $100.00 | |
| 10/16/2023 20:17:22 | BACf457j9z9b | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,400.00 | |
| 10/16/2023 20:40:03 | BACd5wand1p5 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 10/16/2023 21:36:16 | PNCAA0Hb297J | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | SETTLED | $50.00 | |
| 10/16/2023 21:59:25 | PNCAA0Hba95a | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | SETTLED | $30.00 | |
| 10/16/2023 22:55:32 | WFCT0RMZh8MK | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $28.00 | |
| 10/16/2023 23:36:42 | BACdlcdkoaat | Bank of America | EMMA SHEAD | Bank of America | 7922553608334181393 | | HUONG | PHAN | 14049807961 | DELIVERED | $20.00 | |

Exhibit 53 - 0100

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2023 22:48:11 | WFCT0RN3GNGY | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $74.00 | |
| 10/18/2023 04:22:06 | BAChcwncrg7m | Bank of America | EYES ABOVE WATER LLC | Capital One | cac812c8-8781-4c1e-aa65-ed2b0863fcdd | | Joshua | Montalvo | 1321900S307 | DELIVERED | $90.00 | 2 hours studio recording |
| 10/18/2023 04:22:31 | BACa23zk268c | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 10/18/2023 04:25:01 | BACh1k4mmd4c | Bank of America | EYES ABOVE WATER LLC | EDUCATIONAL FEDERAL CREDIT UNION | 1cb8462c-d11e-4ea4-9f6a-bb1cf5bacfdd | | Dian | Nembhard | 1786SS32535 | DELIVERED | $200.00 | From janice |
| 10/18/2023 15:37:06 | BACeproSpB0d | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 10/18/2023 16:14:26 | BACgiebj5o7l | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 10/18/2023 21:45:18 | BACfid66630l | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 10/18/2023 22:24:31 | BACb6n39ggjo | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $20.00 | |
| 10/19/2023 02:18:55 | BACeaacdpwks | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $200.00 | |
| 10/19/2023 04:51:54 | BACi34lmv5a8 | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $200.00 | |
| 10/19/2023 16:12:57 | BACbShcp3ur | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 73633667 | LOCAL GARAGE DOOR & GATES LLC | | | localgaragedoors.gate@gmail.com | DELIVERED | $850.00 | |
| 10/19/2023 19:29:59 | BAChw8o7vze5 | Bank of America | EYES ABOVE WATER LLC | Chase | 490442221 | | ARIANNA | CLAY | 17144005380 | DELIVERED | $500.00 | |
| 10/19/2023 20:09:54 | BACc29139o6t | Bank of America | EYESABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $450.00 | |
| 10/19/2023 20:11:58 | BACet7ekresc | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $450.00 | |
| 10/19/2023 21:29:33 | BACgqfnk3tyl | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1446203395603534083 | PUT THIS ON REPLAY ENTERTAINMENT LLC | | | putthisonreplay@gmail.com | DELIVERED | $1,700.00 | |
| 10/20/2023 00:10:41 | BACb26chesxd | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $100.00 | |
| 10/20/2023 00:35:52 | WFCT0RN8386D | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 10/20/2023 04:22:58 | WFCT0RN8HGLC | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $132.00 | |
| 10/20/2023 20:13:20 | BACa6yezrd3d | Bank of America | EMMA SHEAD | Navy Federal Credit Union | bbc83568-efb9-4390-a35a-20a6d24f8d63 | | DEANDRE | ROBINSON | 1470807408B | DELIVERED | $15.00 | Keys |
| 10/20/2023 21:30:14 | PNCAAO Hef58n | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | |

Exhibit 53 - 0101

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2023 22:12:29 | BACilhqddrpp | Bank of America | EYES ABOVE WATER LLC | Bank of America | 304180S176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $600.00 | |
| 10/20/2023 23:39:55 | BACeycz2737k | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $200.00 | |
| 10/21/2023 01:17:35 | BACgvo5pjrac | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53069fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $286.00 | |
| 10/21/2023 02:27:43 | BACf7d28979k | Bank of America | EYES ABOVE WATER LLC | Citi | CTlkGbpdgHg6CfCgD | | GARRICK | DIXON | 13233711612 | DELIVERED | $200.00 | |
| 10/22/2023 00:35:35 | BACfco2bv89m | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeson90@gmail.com | DELIVERED | $100.00 | |
| 10/22/2023 00:40:36 | BACdthn41esi | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeson90@gmail.com | DELIVERED | $20.00 | |
| 10/22/2023 01:36:07 | BACdjirgr8q6 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $1,050.00 | |
| 10/22/2023 15:08:48 | PNCAA0Hfq3SN | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $100.00 | |
| 10/22/2023 21:40:07 | WFCT0RNGHKXS | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 10/23/2023 13:12:44 | PNCAA0HgV94C | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $100.00 | |
| 10/23/2023 20:38:05 | BACcqw0tend0 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeson90@gmail.com | DELIVERED | $100.00 | |
| 10/23/2023 20:38:29 | BACcht8n0xvb | Bank of America | EYES ABOVE WATER LLC | Bank of America | 304180S176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $600.00 | |
| 10/24/2023 00:40:03 | BACaiorug8v8 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4653691590624464075 | | LINDA | TICAL | 17863266463 | DELIVERED | $500.00 | |
| 10/24/2023 02:39:26 | WFCT0RNK29GF | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 10/24/2023 04:53:18 | WFCT0RNK6JD7 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 10/24/2023 16:21:10 | BACi2exgiz52 | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $550.00 | |
| 10/24/2023 17:01:25 | BACils64Zlox | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeson90@gmail.com | DELIVERED | $200.00 | |
| 10/25/2023 02:10:25 | BACd9atyhofr | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeson90@gmail.com | DELIVERED | $50.00 | |
| 10/25/2023 02:11:05 | WFCT0RNLXMV3 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $103.00 | |
| 10/25/2023 02:24:27 | BACirozgish6 | Bank of America | MAMA KINGSTON KITCHEN | Regions Bank | 74616366-c210-4f12-919b-676f06d296b0 | | Evelyn | Ordonez | 19547938555 | DELIVERED | $30.00 | |

Exhibit 53 - 0102

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2023 19:41:11 | PNCAA0HiA70s | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | af75134c-d608-433e-b948-bfdf9c6fd105 | | JANEAL | TERRELL | janealmterrell@yahoo.com | DELIVERED | $60.00 | Hotel vernon trucking |
| 10/26/2023 00:30:26 | BACfcibxmwx0 | Bank of America | EYES ABOVE WATER LLC | Chase | 743919122 | SMJ WORLD LLC | | | smjworlddesigns@gmail.com | DELIVERED | $2,400.00 | |
| 10/26/2023 03:31:53 | BACilekhbfx0 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 10/26/2023 03:33:24 | BACd3lxc1ual | Bank of America | MAMA KINGSTON KITCHEN | Capital One | da5f1898-a54f-4422-af83-c761428d9Sa | | Michael | Kelly Sr. | kellystruegreen@yahoo.com | DELIVERED | $150.00 | |
| 10/26/2023 04:52:36 | WFCT0RNPBVHZ | Wells Fargo | KISEAN ANDERSON | Chase | 67110257B | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $35.00 | |
| 10/26/2023 13:45:34 | BACimz7ujf9s | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | e9973a95-831a-48cf-a11e-f8d47B1c3744 | | THAMAZ | TAYLOR | 16017446709 | DELIVERED | $200.00 | |
| 10/26/2023 13:52:47 | BACiywcko01v | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 10/26/2023 15:09:16 | BACfg7dehmt5 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,500.00 | |
| 10/26/2023 15:55:01 | BACh1hm6opra | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 10/26/2023 17:08:56 | BACcpaorc3c3 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 10/26/2023 19:17:40 | PNCAA0Hik50J | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | af75134c-d608-433e-b948-bfdf9c6fd105 | | JANEAL | TERRELL | janealmterrell@yahoo.com | DELIVERED | $60.00 | Hotel Vernon trucking |
| 10/27/2023 04:24:43 | BACgye0akmfd | Bank of America | EYES ABOVE WATER LLC | Capital One | cac812c8-8781-4c1e-aa65-ed2b0863fcdd | | Joshua | Montalvo | 13219005307 | DELIVERED | $225.00 | 5 hours studio session 2:30-7:30 |
| 10/27/2023 04:26:26 | BACbl169fsg9 | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 10/27/2023 22:25:02 | PNCAA0Hjw41Y | PNC Bank, National Association | SHARA MOORE | Wells Fargo | S8122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $350.00 | |
| 10/27/2023 22:40:52 | BACf16ubqvwg | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $700.00 | |
| 10/27/2023 22:48:41 | WFCT0RNTFH2H | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $900.00 | |
| 10/27/2023 22:52:18 | BACfilaSi37q | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 10/27/2023 22:54:07 | WFCT0RNTFYFH | Wells Fargo | KISEAN ANDERSON | Chase | 67110257B | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $150.00 | |
| 10/27/2023 23:44:11 | BACdr3gm7Suv | Bank of America | EMMA SHEAD | Wells Fargo | S8122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $520.00 | |
| 10/28/2023 01:28:22 | BACdwropSw0s | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $250.00 | |

Exhibit 53 - 0103

-- Zelle Transaction Information - Payments Sent                                                                                      Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2023 02:31:07 | BAC47pqzi0fy | Bank of America | EYES ABOVE WATER LLC | Bank of America | 7356079428568660316 | | MARCUS | JONES | 15543837468 | DELIVERED | $1,200.00 | |
| 10/28/2023 21:04:22 | BACegryf1nze | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $20.00 | |
| 10/29/2023 17:39:23 | PNCAA0H8K84U | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $100.00 | |
| 10/30/2023 18:24:35 | PNCAA0Hlx14t | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | etlantataxsolution@gmail.com | DELIVERED | $500.00 | |
| 10/30/2023 19:14:56 | BACgqvwuemzo | Bank of America | EMMA SHEAD | Truist | ST8ab9ad20745a4403b2823 4591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $100.00 | Steven uniform |
| 10/30/2023 20:42:32 | WFCT0RP2KRXQ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $75.00 | |
| 10/30/2023 20:43:20 | PNCAA0HmcG2h | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | af75134c-d608-433a-b948-bfdf9c6fd105 | | JANEAL | TERRELL | janealmterrell@yahoo.com | DELIVERED | $74.27 | Hotel vernon trucking llc |
| 10/30/2023 21:33:49 | BACchad72nw0 | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $100.00 | |
| 10/31/2023 00:44:45 | WFCT0RP36843 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $400.00 | |
| 10/31/2023 01:10:23 | PNCAA0HmN68A | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | SETTLED | $400.00 | |
| 10/31/2023 15:41:53 | PNCAA0Hmf36I | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | SETTLED | $500.00 | |
| 11/1/2023 00:44:41 | BACa4ad8mgch | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 11/1/2023 15:30:53 | WFCT0RP6HSSF | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 11/1/2023 15:33:29 | PNCAA0HnZ67y | PNC Bank, National Association | SHARA MOORE | Chase | 522249245 | | DANGELO | DAVIS | 12145377174 | DELIVERED | $100.00 | |
| 11/1/2023 20:05:06 | BAChqt9nse1c | Bank of America | EYES ABOVE WATER LLC | Chase | 731412695 | FONTE INSURANCE SERVICES, LLC | | | 17864146646 | DELIVERED | $1,350.00 | Insurance for house tended in south west ranches |
| 11/1/2023 20:07:13 | BACbr81x9x4l | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $250.00 | |
| 11/2/2023 01:26:04 | BACbdy1u98r2 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $200.00 | |
| 11/3/2023 18:13:11 | BACh1vyzxdh | Bank of America | EYES ABOVE WATER LLC | Citi | CTlol66g6F5hl5olQ | MATTHEWEBANKS | | | ebankstruckingllc@gmail.com | DELIVERED | $200.00 | |
| 11/3/2023 20:25:52 | BACicd8jdgg0 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $100.00 | |
| 11/3/2023 21:01:05 | BACasmnp9cel | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYALPEOPLEINC. | | | 13238394114 | DELIVERED | $350.00 | |

Exhibit 53 - 0104

- Zelle Transaction Information - Payments Sent                                      Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2023 21:32:43 | BACdsi3cehc3 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 73903533 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $100.00 | |
| 11/3/2023 22:31:57 | PNCAA0HqI02f | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 7012257S | | JOHN | JOHNSTON | 17712162023 | DELIVERED | $500.00 | Thank you |
| 11/3/2023 23:22:02 | BACax1k60wdb | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $520.00 | Unrai keoseng payment |
| 11/3/2023 23:23:01 | PNCAA0HqL64N | PNC Bank, National Association | SHARAMOORE | Navy Federal Credit Union | af75134c-d608-433e-b948-bfdf9c6fd105 | | JANEAL | TERRELL | janealmterrell@yahoo.com | DELIVERED | $520.00 | Unrai Keosong final payment for week one |
| 11/4/2023 03:02:21 | BACbu29677yx | Bank of America | EYES ABOVE WATER LLC | Chase | 743919122 | SMJ WORLD LLC | | | smjworlddesigns@gmail.com | DELIVERED | $350.00 | |
| 11/4/2023 15:07:29 | BACkdzShycpt | Bank of America | EYES ABOVE WATER LLC | Bank of America | 16311501233978127ZS | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $30.00 | |
| 11/5/2023 01:36:37 | BACnvffyjdme | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $375.00 | |
| 11/5/2023 14:30:08 | BACex0b01xdc | Bank of America | EYES ABOVE WATER LLC | Bank of America | 681612052S360465035 | SECURE AND SMART HOME LLC | | | 17867782923 | DELIVERED | $350.00 | |
| 11/5/2023 19:44:13 | BACc7b9ytuni | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $100.00 | |
| 11/6/2023 02:23:58 | BACgvz3pjmnv | Bank of America | EYES ABOVE WATER LLC | Bank of America | 681612052536046503S | SECURE AND SMART HOME LLC | | | 17867782923 | DELIVERED | $100.00 | |
| 11/7/2023 01:20:43 | PNCAA0Hsj96f | PNC Bank, National Association | SHARAMOORE | Navy Federal Credit Union | a2b2384f-2ec2-4896-a6cf-29539fb736e7 | | UNRAI | KEOSENG | 16785514665 | DELIVERED | $77.77 | Hotel vernon trucking llc |
| 11/7/2023 15:54:19 | BACio1iay6cg | Bank of America | EMMA SHEAD | Navy Federal Credit Union | fb0eb7f0-072d-4e18-8c3d-8a5e7884c6a5 | | KIMBERLY | ALEMAN | ttown25th@gmail.com | DELIVERED | $10.00 | Payment request |
| 11/7/2023 23:46:30 | PNCAA0HtRS3O | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | a2b2384f-2ec2-4896-a6cf-29539fb736e7 | | UNRAI | KEOSENG | 16785514665 | DELIVERED | $64.41 | Hotel vernon trucking llc |
| 11/9/2023 01:11:14 | PNCAA0HuF25h | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | a2b2384f-2ec2-4896-a6cf-29539fb736e7 | | UNRAI | KEOSENG | 16785514665 | DELIVERED | $65.37 | Hotel Vernon Trucking Llc |
| 11/9/2023 16:02:28 | BACf1kzamqgw | Bank of America | MAMA KINGSTON KITCHEN | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $1,000.00 | |
| 11/9/2023 17:04:43 | BACeu94y0JR | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $300.00 | |
| 11/9/2023 19:25:12 | BACceromg8lkm | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $200.00 | |
| 11/9/2023 20:27:30 | BACbq1792rns | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $270.00 | |
| 11/9/2023 22:57:54 | BACdeqb1vs4o | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 11/10/2023 03:13:55 | BACesja2ja61 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $300.00 | |

Exhibit 53 - 0105

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2023 07:47:56 | PNCAA0HvC26P | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | a2b2384f-2ec2-4896-a6cf-29539fb736e7 | | UNRAI | KEOSENG | 16785514665 | DELIVERED | $64.39 | Hotel vernon trucking llc |
| 11/10/2023 12:09:23 | BACbvg2ymgin | Bank of America | EYES ABOVE WATER LLC | Bank of America | 032038739431131364688 | | LASHAINA | SHAKES | 16464066421 | DELIVERED | $875.00 | |
| 11/10/2023 21:55:18 | BACb4x4qbaca | Bank of America | MAMA KINGSTON KITCHEN | Citi | CTlol68g6FShISolO | MATTHEW EBANKS | | | ebankstruckingllc@gmail.com | DELIVERED | $200.00 | |
| 11/10/2023 22:35:04 | PNCAA0Hvq89A | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 12288030 | | STEVE | WHITE | 16785925980 | DELIVERED | $300.00 | K.o.SnP U finally got your lick back, U got me a present seeing .. |
| 11/10/2023 23:54:00 | BACdmsvsj4ka | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $100.00 | |
| 11/10/2023 23:57:32 | BACgja09904o | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $150.00 | |
| 11/11/2023 03:18:40 | BACcwBcud8eb | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $400.00 | |
| 11/11/2023 14:27:21 | BACisuh17kdq | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $1,600.00 | |
| 11/11/2023 21:49:09 | BAChdm94nobf | Bank of America | EYES ABOVE WATER LLC | Bank of America | 5209100262937192210 | MAIA & SANTOS GENERAL SERVICES LLC | | | 19545985010 | DELIVERED | $1,500.00 | |
| 11/12/2023 19:16:49 | BACf47z0zn3w | Bank of America | EYES ABOVE WATER LLC | Regions Bank | 3f556fc3-5096-4034-8fde-d7d33865511f | | Ronald | Baez | ronaldbaez1992@gmail.com | DELIVERED | $600.00 | Payment request |
| 11/13/2023 21:15:42 | BACfcgjqomig | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $1,000.00 | |
| 11/14/2023 01:33:20 | BACewyjgh42s | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 11/14/2023 02:19:24 | BACrfil6cbmt5 | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $150.00 | |
| 11/14/2023 21:39:05 | PNCAA0Hyk31z | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | af7513ac-d608-433e-b948-bfdf9e6fd105 | | JANEAL | TERRELL | janealmterrell@yahoo.com | DELIVERED | $79.50 | Hotel vernon trucking llc |
| 11/15/2023 03:14:06 | WFCT0RQ95LDF | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $140.00 | |
| 11/15/2023 03:19:42 | BACcq4ktimly | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $900.00 | |
| 11/15/2023 03:25:23 | WFCT0RQ9SZQJ | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $900.00 | |
| 11/15/2023 11:00:56 | BACbxj4qimqd | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 11/15/2023 18:21:24 | BACc5pctab1g | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 47256804 | BUZZLOOP MARKETING LLC | | | 18048748676 | DELIVERED | $5,000.00 | |
| 11/15/2023 18:37:07 | BACezk09ojlb | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $650.00 | |

Exhibit 53 - 0106

— Zelle Transaction Information - Payments Sent

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2023 20:34:51 | BACbacw61obl | Bank of America | EYES ABOVE WATER LLC | Bank of America | 441212504920493450S | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $1,500.00 | |
| 11/16/2023 01:01:48 | BACcquxl4jcl | Bank of America | EYES ABOVE WATER LLC | Regions Bank | 7461636e-c210-4f12-919b-676f0dd296b0 | | Evelyn | Ordunez | 19547938555 | DELIVERED | $30.00 | |
| 11/16/2023 20:16:23 | BACr5xc196fk | Bank of America | EYES ABOVE WATER LLC | Chase | 671960378 | | SEAN | STRACHAN | jewmaicanrecords@gmail.com | DELIVERED | $350.00 | |
| 11/16/2023 20:28:07 | BACd8f8pgzs2 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | dbd1c469-7e54-4140-8486-050b3365dd1c | | EDWARD | RAYMOND | 13058771994 | DELIVERED | $500.00 | |
| 11/16/2023 21:15:01 | BACa4oiupu2l | Bank of America | EYES ABOVE WATER LLC | Bank of America | 441212504920493450S | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $120.00 | |
| 11/16/2023 23:48:25 | BACewgmNqmqm | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $142.00 | |
| 11/17/2023 00:54:57 | BACaab6695we | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 11/17/2023 03:34:37 | BACcu9psj4sa | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $4,400.00 | |
| 11/17/2023 03:36:10 | BACg5t6qpxg4 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 47256804 | BUZZLOOP MARKETING LLC | | | 18048748676 | DELIVERED | $5,000.00 | |
| 11/17/2023 03:48:13 | WFCT0RQFVJNK | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $1,000.00 | |
| 11/17/2023 04:06:22 | WFCT0RQFWBH2 | Wells Fargo | KISEAN ANDERSON | Bank of America | 1284957123262423794 | | HASAN | EL | 18187367549 | DELIVERED | $1,000.00 | Rent |
| 11/17/2023 04:14:37 | BACd7vguqlsw | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1284957123262423794 | | HASAN | EL | 18187367549 | DELIVERED | $800.00 | |
| 11/18/2023 03:38:14 | WFCT0RQJJL2H | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $1,000.00 | |
| 11/18/2023 04:43:52 | BACebb9fq4uk | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $200.00 | |
| 11/18/2023 21:57:47 | BACdd00yuhce | Bank of America | EYES ABOVE WATER LLC | Bank of America | 244574513038693915 2 | | DEGGLIN | PALMA COLINDRES | 15715750333 | DELIVERED | $500.00 | |
| 11/19/2023 01:57:49 | BACms6322aj3 | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $200.00 | |
| 11/19/2023 02:00:34 | BACkq4qhcxi5 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302222369 32 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $87.00 | |
| 11/19/2023 03:20:00 | BACor7l1xevf | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 11/19/2023 22:26:09 | BACcqfrwt9bw | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 12299667 | | MATTHEW | EBANKS | rich.immigrant556@gmail.com | SETTLED | $1,000.00 | |
| 11/20/2023 00:07:24 | PNCAA0IDB38V | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | SETTLED | $500.00 | Vernon trucking |

Exhibit 53 - 0107

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2023 18:57:56 | BAChy9kfrgal | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $900.00 | |
| 11/20/2023 23:41:32 | BACi5v0v7zhm | Bank of America | EYES ABOVE WATER LLC | Citi | CTlkGbpdqHg6CfCgD | | GARRICK | DIXON | 13233711612 | DELIVERED | $200.00 | |
| 11/20/2023 23:42:27 | BACeluy9s0f6 | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $100.00 | |
| 11/20/2023 23:46:04 | PNCAA0lDk99g | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 20154026592368663045 | | EMMA | SHEAD | 17708954539 | SETTLED | $300.00 | Gas Bill Vernon Trucking LLC |
| 11/21/2023 01:21:44 | BACfqgnyu00t | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4998999283065030036 | BARNER LEGAL P A | | | 19542678164 | DELIVERED | $500.00 | |
| 11/21/2023 16:01:36 | BACgf2jrd2ax | Bank of America | EYES ABOVE WATER LLC | Bank of America | 16311501233978127 25 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $1,518.00 | |
| 11/21/2023 16:03:05 | BACfy2t90ebw | Bank of America | EYES ABOVE WATER LLC | Chase | 534614230 | | MARLEEN | TURNER | 19542602043 | DELIVERED | $2,700.00 | |
| 11/21/2023 17:10:19 | BACaq28n81ou | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $500.00 | |
| 11/22/2023 13:30:27 | BACci840y8up | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $200.00 | |
| 11/23/2023 00:49:31 | BACaZw2pwv5d | Bank of America | EYES ABOVE WATER LLC | City National Bank | 0A413662006 | | SEAN A R | STRACHAN | 14155899766 | DELIVERED | $150.00 | |
| 11/23/2023 01:57:49 | BACfi0bd4inm | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4653691590624464075 | | LINDA | TICAL | 17863266463 | DELIVERED | $500.00 | |
| 11/23/2023 21:14:27 | BACf7nysipke | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $888.00 | |
| 11/24/2023 13:57:03 | PNCAA0IGL25y | PNC Bank, National Association | SHARA MOORE | Wells Fargo | S8122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $25.00 | |
| 11/24/2023 18:22:19 | BACh6ya5h5d0 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1381921193074288454 | TRICIA ROSE | | | 17542045618 | DELIVERED | $130.00 | |
| 11/25/2023 03:22:53 | BACe4kj63l5g | Bank of America | EYES ABOVE WATER LLC | City National Bank | 0A413662006 | | SEANA R | STRACHAN | 14155899766 | DELIVERED | $50.00 | |
| 11/25/2023 03:26:23 | BACgqu9gdn1 | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 11/25/2023 10:58:53 | BACcykssh3d5 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $1,000.00 | |
| 11/25/2023 19:14:43 | BACgpajynf8l | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4322386180027038469 | | JEAN | SYLFFRARD | 19544481589 | DELIVERED | $600.00 | |
| 11/25/2023 19:16:28 | BACgk6azhi6r | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 11/25/2023 20:45:49 | BACer7vio816 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $250.00 | |

Exhibit 53 - 0108

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2023 15:56:24 | BACitsOrxekh | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $50.00 | |
| 11/26/2023 19:42:23 | BACashap6rub | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $200.00 | |
| 11/26/2023 19:43:03 | BACijdtofgyv | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $300.00 | |
| 11/26/2023 20:27:06 | BACczcj6uaod | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 12299667 | | MATTHEW | EBANKS | rich.immigrant556@gmail.com | SETTLED | $500.00 | |
| 11/27/2023 15:36:50 | BACdbtmaprgz | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b42f0ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $148.00 | |
| 11/27/2023 19:31:38 | WFCTORR6ZOMG | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $26.00 | |
| 11/27/2023 21:59:18 | BACd5hammdn2 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 551761244 | | MARQUIS | GARRISON | 13106191544 | DELIVERED | $300.00 | |
| 11/28/2023 04:41:50 | BACcd4kv0mio | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 47256804 | BUZZLOOP MARKETING LLC | | | 18048748676 | DELIVERED | $400.00 | |
| 11/28/2023 11:14:09 | BACh9m7vlj9 | Bank of America | EYES ABOVE WATER LLC | Capital One | cac812c8-8781-4c1e-aa65-ed2b0f663fcdd | | Joshua | Montalvo | 13219005307 | DELIVERED | $360.00 | B hour studio wave |
| 11/28/2023 15:28:34 | BACc8k55j7aj | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $2,412.00 | |
| 11/28/2023 16:10:43 | BACcsqv4glul | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $1,000.00 | Sean roy |
| 11/28/2023 17:43:49 | BACf3tzpm2ll | Bank of America | EYES ABOVE WATER LLC | Chase | 683799233 | | OFIR | BEN-SHIMON | 16462960770 | DELIVERED | $8,000.00 | |
| 11/28/2023 20:22:40 | BACfz6hySxwb | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $510.00 | |
| 11/28/2023 21:28:17 | BACeqaouejtt | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6817190812289260663 | FLYAM | | | 19545298579 | DELIVERED | $600.00 | |
| 11/29/2023 01:51:32 | BACfw11zg7np | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $30.00 | |
| 11/29/2023 21:04:52 | BACrum24awd0 | Bank of America | EYES ABOVE WATER LLC | First Heroes National Bank | 06612252956 | | MAX | ALEXANDRE | alexandremax613@gmail.com | DELIVERED | $100.00 | |
| 11/29/2023 23:13:02 | BACgkldSlroh | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 78c4c0ab-3125-4277-b0e3-1870ebdd8e0 | | DAVID | ISAACS | 17862248830 | DELIVERED | $1,000.00 | |
| 11/30/2023 00:42:09 | BACqq1gwwqzj | Bank of America | EYES ABOVE WATER LLC | iThink Financial Credit Union | 00B12511139 | | DANIESE D | SIMPSON | 13053032298 | DELIVERED | $600.00 | |
| 11/30/2023 00:42:53 | BACojz37na8e | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 11/30/2023 00:44:23 | BACko7b9yhvc | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $800.00 | |

Exhibit 53 - 0109

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2023 00:45:32 | BACooq6cn3qm | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 12299667 | | MATTHEW | EBANKS | rich.immigrant556@gmail.com | SETTLED | $500.00 | |
| 11/30/2023 02:26:20 | BACjw03jfotv | Bank of America | EYES ABOVE WATER LLC | TD Bank | 62c0233a-774d-4044-becb-037000085966 | | SEAN | WEDDERBURN | abovetheordinaryllc@gmail.com | DELIVERED | $500.00 | |
| 11/30/2023 14:57:30 | BACno2xg6rb4 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6817190812289260663 | FLYAM | | | 19545298579 | DELIVERED | $200.00 | |
| 12/1/2023 19:37:28 | BACehl37upqd | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $400.00 | |
| 12/1/2023 21:40:32 | BACeak69oxdm | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,500.00 | |
| 12/1/2023 21:41:40 | BACb4q8nywxh | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $1,600.00 | |
| 12/1/2023 21:41:40 | WFCT0RRKF96X | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $2,500.00 | |
| 12/1/2023 21:45:52 | BACft2g42aa1 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $200.00 | |
| 12/1/2023 22:00:20 | BACbvrzktsxa | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 12299667 | | MATTHEW | EBANKS | rich.immigrant556@gmail.com | SETTLED | $750.00 | |
| 12/1/2023 22:01:16 | BACfizqmma0h | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 47256804 | BUZZLOOP MARKETING LLC | | | 18048748676 | DELIVERED | $500.00 | |
| 12/1/2023 22:02:14 | BACh21Szmhzo | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $2,000.00 | |
| 12/1/2023 22:58:19 | BACezlcr11li | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $89.00 | |
| 12/2/2023 11:06:14 | BACekb6mfa5x | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 12/2/2023 13:19:16 | BACl2hmx70wk | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5209100262937192210 | MAIA & SANTOS GENERAL SERVICES LLC | | | 19545985010 | DELIVERED | $450.00 | |
| 12/2/2023 18:28:21 | BACe72Syl1kk | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 12/3/2023 04:00:13 | WFCT0RRPCRBJ | Wells Fargo | KISEAN ANDERSON | Chase | 489120155 | | EZEN | SHRESTHA | ezenshrestha09@gmail.com | DELIVERED | $600.00 | |
| 12/3/2023 21:12:06 | BACey2kj8jm5 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $200.00 | |
| 12/3/2023 21:12:34 | BACd46r2racs | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $50.00 | |
| 12/4/2023 00:37:41 | BACg1x8tlsmo | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 12/4/2023 06:18:22 | BACl1fwqtd22 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 752468713 | NINA LUX RIDE SVC LLC | | | 13109220039 | DELIVERED | $70.00 | |

Exhibit 53 - 0110

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2023 23:36:39 | BACrbkstqtq | Bank of America | MAMA KINGSTON KITCHEN | Santander Bank, N.A. | ab6cc1f4-edfa-4653-88b7-19b23ac52601 | | ELISHAMA | PAGAN | 13479677988 | DELIVERED | $275.00 | |
| 12/6/2023 17:47:36 | BACcmrhutpfr | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 12/7/2023 02:56:32 | BACbg8hl3wyc | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 12/7/2023 09:00:43 | BACssstwd3hu | Bank of America | EYES ABOVE WATER LLC | M&T Bank | MNTb6d270f4f9324ec4ab9cd fbf1532f13a | | JONATHAN M | WILLIAMS | jmwilliams8383@gmail.com | SETTLED | $275.00 | |
| 12/7/2023 16:01:48 | BACb6mp5mexb | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $300.00 | |
| 12/7/2023 20:18:42 | BAChpwcqp3wr | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 47908192 | | DENISE | MOKAY | 18045391185 | DELIVERED | $1,000.00 | |
| 12/7/2023 21:26:27 | BACit2bbhsp3 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $675.00 | |
| 12/7/2023 21:36:37 | BACd4y36mz1p | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 12/8/2023 00:02:39 | BACgnhrhtxtp | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 12299667 | | MATTHEW | EBANKS | rich.immigrant556@gmail.com | SETTLED | $50.00 | |
| 12/9/2023 01:10:24 | BAChdzi7xohe | Bank of America | EYES ABOVE WATER LLC | Chase | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $500.00 | |
| 12/9/2023 10:51:30 | BACom7nu4b4g | Bank of America | EYES ABOVE WATER LLC | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $500.00 | |
| 12/10/2023 06:52:45 | WFCTORS939N6 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $25.00 | |
| 12/10/2023 15:42:30 | PNCAA0IUH9Rp | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $10.00 | |
| 12/10/2023 16:14:32 | BACampvdjzhg | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $100.00 | |
| 12/10/2023 16:15:21 | BACarplz9jzf | Bank of America | EYES ABOVE WATER LLC | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $500.00 | |
| 12/10/2023 16:32:42 | BACcn8m9aeni | Bank of America | MAMA KINGSTON KITCHEN | Chase | 756218491 | TOP TIER DETAILERS INC | | | 17863008355 | DELIVERED | $600.00 | |
| 12/10/2023 20:37:14 | BACgjvp0bwu9 | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 12299667 | | MATTHEW | EBANKS | rich.immigrant556@gmail.com | SETTLED | $200.00 | |
| 12/10/2023 23:50:55 | BACbg4r4ofih | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 12/11/2023 15:53:06 | BACgqcssmfns | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $500.00 | |
| 12/11/2023 15:59:16 | BACdcvwbwmzx | Bank of America | MAMA KINGSTON KITCHEN | Chase | 522743659 | | DEON | ROGERS | 15617071453 | DELIVERED | $800.00 | |

Exhibit 53 - 0111

**Zelle Transaction Information - Payments Sent**

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2023 21:49:32 | BACflrqmpjo2 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 1655917890511026158 | AMERICAN EAGLE CAR SERVICE LLC | | | 17542143277 | DELIVERED | $800.00 | |
| 12/11/2023 22:57:07 | BACf5p4to4xr | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $20.00 | |
| 12/12/2023 01:10:49 | BACd62dd5iu0 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 73903533 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $150.00 | |
| 12/12/2023 04:26:37 | BACbr1cvv4is | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $300.00 | |
| 12/12/2023 23:28:22 | BACdoj5m3grr | Bank of America | MAMA KINGSTON KITCHEN | Regions Bank | 7461636e-c210-4f12-919b-676f0dd296b0 | | Evelyn | Ordunez | 19547938555 | DELIVERED | $30.00 | |
| 12/13/2023 13:07:45 | BACix9zw6njz | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 12/13/2023 21:12:17 | PNCAA0Wb83d | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | |
| 12/13/2023 21:45:04 | BACef5mkugd0 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $30.00 | |
| 12/14/2023 15:56:07 | BACbcisbmbo5 | Bank of America | EYES ABOVE WATER LLC | U.S. Bank | 085442517081542 6KSC92WI | THE NICE GUY INC | | | 18186258399 | SETTLED | $700.00 | |
| 12/14/2023 16:57:41 | BACf3j9kjcdq | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6711086747229797675 | | BARRINGTON | STEWART | 18188514268 | DELIVERED | $150.00 | |
| 12/14/2023 18:42:41 | BAChtrvfa6iu | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6816120525360465035 | SECURE AND SMART HOME LLC | | | 17867782923 | DELIVERED | $150.00 | |
| 12/15/2023 01:52:22 | WFCT0RSMDSLZ | Wells Fargo | KISEAN ANDERSON | First Horizon | 869bf3a1-badc-4fe8-a862-0e3523fbbd54 | | TYNETHIA | R DENNIS | 14047912712 | SETTLED | $400.00 | |
| 12/15/2023 10:58:35 | WFCT0RSMXHKC | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $200.00 | |
| 12/15/2023 11:13:58 | WFCT0RSMXVM6 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 12/15/2023 12:04:15 | BACgmwkchkyo | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $200.00 | 💜💜💜 |
| 12/15/2023 16:53:34 | BACcqk5gag6k | Bank of America | EYES ABOVE WATER LLC | Bank of America | 5240577490034283082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $1,115.00 | |
| 12/15/2023 17:33:41 | BACi0myu94x | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $2,000.00 | |
| 12/15/2023 17:38:22 | BACd1oxgxpuk | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | dbd1:469-7e54-4140-8486-050b3365dd1c | | EDWARD | RAYMOND | 13058771994 | DENIED | $500.00 | |
| 12/15/2023 17:40:42 | BAChw9vmf8qq | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 12299667 | | MATTHEW | EBANKS | rich.immigrant556@gmail.com | SETTLED | $1,000.00 | |
| 12/15/2023 17:48:00 | BAChx92pw0qy | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5450670347990006842 | HISPANIOLA TELECOM LLC | | | 44thcave@gmail.com | DELIVERED | $500.00 | |

Exhibit 53 - 0112

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2023 18:58:29 | BACedd56maSq | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 12/16/2023 01:07:43 | BACc1hhxqksu2 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 465369159062446A075 | | LINDA | TICAL | 17863266463 | DELIVERED | $500.00 | |
| 12/16/2023 18:43:18 | BACid0un1yob | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $100.00 | |
| 12/17/2023 04:30:40 | WFCT0RSSZZLW | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $1,000.00 | |
| 12/17/2023 06:48:04 | BACpc4a3ajleu | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 12/17/2023 14:01:12 | BACdcabra444 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 315ac9c3-6744-45dd-9eb8-55e65ecfbe8b | | KEVIN | FAIN | 13057649216 | DELIVERED | $300.00 | |
| 12/17/2023 19:17:49 | BACfxznio2xe | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $120.00 | Love you. This too shall pass |
| 12/17/2023 22:17:05 | BACg4rvx939d | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 0225576555519046211 | | JOSHUA | MITCHELL | 13103847642 | DELIVERED | $300.00 | |
| 12/18/2023 16:50:08 | BACgniaqvrkf | Bank of America | EMMASHEAD | Kinecta Federal Credit Union | 0P213325926 | | ANITRA | CANADA | 17149288492 | DELIVERED | $10.00 | To buy Power Ball in California |
| 12/18/2023 18:39:39 | BACevf54v9kd | Bank of America | MAMAKINGSTONKITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $500.00 | |
| 12/18/2023 19:48:15 | PNCAAClar61K | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $22.00 | |
| 12/19/2023 10:51:15 | BACejh2ca9he | Bank of America | EYES ABOVE WATER LLC | TD Bank | 0b93339e-5a16-4331-82b4-c761cdff878 | | JASMINE | WALKER | 17723327229 | DELIVERED | $300.00 | |
| 12/19/2023 11:16:04 | BACdxagohy0f | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $2,000.00 | |
| 12/19/2023 14:51:30 | BACf0eyldmj9 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $200.00 | |
| 12/19/2023 16:15:30 | BACckwmko0cS | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8080548977140920997 | | MARLENE | MANNING | 19546098133 | DELIVERED | $250.00 | |
| 12/19/2023 16:16:35 | BACd3296zkqj | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $200.00 | |
| 12/19/2023 16:37:07 | BACfjyd11iwx | Bank of America | EYES ABOVE WATER LLC | Bank of America | 5328085915101946499 | JAYMOY LAWRENCE | | | 15615621962 | DELIVERED | $250.00 | |
| 12/19/2023 19:33:29 | BACejn0ezbnr | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $400.00 | |
| 12/19/2023 21:28:54 | BACb7sdce4k5 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $200.00 | |
| 12/19/2023 21:30:10 | BAChirb9hus | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |

Exhibit 53 - 0113

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2023 22:07:23 | BACcz2p0buvlc | Bank of America | EMMA SHEAD | Kinecta Federal Credit Union | 0P213325926 | | ANITRA | CANAOA | 17149288492 | DELIVERED | $10.00 | Lottery tickets |
| 12/20/2023 18:26:00 | BACco5923rco | Bank of America | MAMA KINGSTON KITCHEN | Power Financial Credit Union | 1a3d5ba0-20dd-4da7-9b04-18567f4ab527 | | MICHAEL | KATZ | 19549933295 | DELIVERED | $95.00 | Service |
| 12/20/2023 22:00:41 | PNCAA0icY55s | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $232.00 | |
| 12/22/2023 19:31:19 | BACes30kwwww | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 16311501233978127S | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $450.00 | |
| 12/22/2023 23:47:56 | BACiz1o98m6S | Bank of America | EMMA SHEAD | Kinecta Federal Credit Union | 0P213325926 | | ANITRA | CANADA | 17149288492 | DELIVERED | $14.00 | Lottery tickets |
| 12/23/2023 19:18:07 | BACi9nykb2wf | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 12/23/2023 22:06:48 | BACf0lv7acmt | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $500.00 | |
| 12/24/2023 14:15:59 | BAChuop85zg9 | Bank of America | EMMA SHEAD | Bank of America | 694849165153001442 7 | | SANDRA | PITTMAN | 13233386092 | DELIVERED | $25.00 | From your niece |
| 12/24/2023 20:42:21 | BAChrskmd3ff | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 524057749003442830 82 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $90.00 | |
| 12/26/2023 16:06:47 | BACdqafbbqzf5 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 441212504920493650 5 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $150.00 | |
| 12/27/2023 20:35:09 | BACencjkzjdr | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $555.00 | Arizona pay plus uber plus balance pay |
| 12/28/2023 00:10:08 | WFCTORTMHTC4 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $17.00 | |
| 12/29/2023 17:35:06 | BACd236jhfcv | Bank of America | MAMA KINGSTON KITCHEN | Chase | 700669148 | | TANEISHA | HUDSON | 18139704869 | DELIVERED | $25.00 | |
| 12/29/2023 22:40:35 | BACan214jSu6 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 73903533 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $200.00 | |
| 12/30/2023 20:09:22 | BACgxa10b7dm | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 16311501233978127S | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $22.00 | |
| 1/3/2024 02:21:56 | BACea27uozv8 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 441212504920493650 5 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $1,100.00 | |
| 1/4/2024 00:00:12 | BACdutlrkw3c | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 867037136879110357 2 | MEIKLE LUXURY DETAIL | | | 17865712196 | DELIVERED | $400.00 | |
| 1/4/2024 04:22:54 | BACdwwf2jx9q | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 1/4/2024 04:24:48 | WFCTORV6VTW3 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDON | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 1/4/2024 14:12:22 | BACgpto9p4pa | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 0a14c58f-aa0d-420f-9ed2-d220b9c39241 | | RICHARD | LINDO | 19544409691 | DELIVERED | $500.00 | Rent |

Exhibit 53 - 0114

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2024 14:19:18 | BACbrbldvihv | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | bb89fad0-685e-4bda-a967-e4e2c86a35f5 | | DARA | MERJAHANGIRY | 19084133030 | DELIVERED | $700.00 | Food comp |
| 1/4/2024 17:58:24 | BACek1zmw76i | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $1,000.00 | |
| 1/4/2024 23:19:51 | BACccatrh1yxb | Bank of America | MAMA KINGSTON KITCHEN | Chase | 407890464 | | NICOLE | EVANS | nicoleevans106@gmail.com | DELIVERED | $200.00 | |
| 1/5/2024 02:04:36 | BACa9629k687 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 1/5/2024 16:55:43 | BACmyk6xo40i | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 1/5/2024 17:26:28 | BACjofn5dui1 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6B171908122B9260663 | FLYAM | | | 1954S298579 | DELIVERED | $300.00 | |
| 1/5/2024 17:53:57 | PNCAA0iqB0Sb | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $425.00 | Efin |
| 1/5/2024 20:19:42 | BAClmz8cnfht | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704S78 | DELIVERED | $100.00 | |
| 1/6/2024 17:28:29 | BACld7scog8d | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 75628232 | DUANE A CUNNINGHAM | | | 19546559020 | DELIVERED | $630.00 | |
| 1/7/2024 21:32:27 | BACm340kgipk | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $130.00 | |
| 1/7/2024 21:35:54 | WFCT0RVlH9Z9 | Wells Fargo | KISEAN ANDERSON | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $80.00 | |
| 1/8/2024 01:51:49 | BACqwrka0hqp | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $30.00 | |
| 1/8/2024 20:18:56 | BACa0hhcjvug | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $30.00 | Gas |
| 1/9/2024 20:51:17 | WFCT0RVLXQ7F | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 1/10/2024 18:33:51 | BACgip1j6cu3 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 630882744 | | MAX | SHARP | 13306142108 | DELIVERED | $1,200.00 | |
| 1/10/2024 18:35:29 | BACdgftef3z9 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $650.00 | |
| 1/10/2024 20:25:30 | BACep8bloz74 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1381921193074288454 | TRICIA ROSE | | | 17542045618 | DELIVERED | $300.00 | |
| 1/11/2024 17:45:41 | WFCT0RVQPYXD | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $75.00 | |
| 1/11/2024 19:16:24 | BACdomj4nspb | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5240577490034283082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $100.00 | |
| 1/12/2024 11:26:25 | BAChkwfkxwpb | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 mamakingstonkitchen? | DELIVERED | $50.00 | Gas and lunch |

Exhibit 53 - 0115

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2024 15:00:45 | JPM99a7us78c | Chase | REALTIME ENTERTAINMENT, INC. | Bank of America | 833697880922986 7560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen9 0@gmail... | DELIVERED | $70.00 | |
| 1/12/2024 15:02:32 | BACh683m16y | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 524057749003428 3082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $100.00 | |
| 1/12/2024 17:52:58 | BACbhy3lgh2l | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $35.00 | |
| 1/13/2024 02:22:40 | WFCT0RVVLWCG | Wells Fargo | KISEAN ANDERSON | Bank of America | 607526703673732 3102 | | MIKE | MASSON | 14244419494 | DELIVERED | $1,497.76 | |
| 1/13/2024 16:05:58 | JPM99a7wwol8 | Chase | REALTIME ENTERTAINMENT, INC. | Bank of America | 833697880922986 7560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen9 0@gmail... | DELIVERED | $5,000.00 | |
| 1/13/2024 17:13:51 | BACansm030ye | Bank of America | MAMA KINGSTON KITCHEN | Chase | 470484453 | | MARGARET | CARLSON | 17168640334 | DELIVERED | $2,000.00 | |
| 1/13/2024 17:20:59 | BACgryz5fcd2 | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 12259485 | BRAVO 1 PROTECTION GROUP LLC | | | 14044322249 | SETTLED | $250.00 | |
| 1/13/2024 17:22:31 | BACc7v3u8ljg | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 138192119307428 8454 | TRICIA ROSE | | | 17542045618 | DELIVERED | $155.00 | |
| 1/13/2024 17:23:33 | BACdldns7e4s | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | dbd1c469-7e54-4140-8486- 050b3365dd1c | | EDWARD | RAYMOND | 13058771994 | DENIED | $500.00 | |
| 1/13/2024 19:30:26 | BACl1pniiod4 | Bank of America | MAMA KINGSTON KITCHEN | City National Bank | 0A413662006 | | SEAN A R | STRACHAN | 14155899766 | DELIVERED | $100.00 | |
| 1/13/2024 22:15:31 | BACahnulhjq2 | Bank of America | MAMA KINGSTON KITCHEN | Truist | 362ee16aaf5530d4af97f0e8 b230ed83 | The New Blue Mountain Restaurant & Loung | | | 17542044269 | DELIVERED | $70.00 | |
| 1/13/2024 22:16:56 | BACbysqrrria | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 465369159062446 4075 | | LINDA | TICAL | 17863266463 | DELIVERED | $500.00 | |
| 1/13/2024 22:53:10 | BACdcyhrwa3b | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $100.00 | |
| 1/14/2024 03:42:07 | BACbsuh10j5d | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 430512765643495 2188 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $200.00 | |
| 1/14/2024 19:40:07 | JPM99a7ytyty | Chase | REALTIME ENTERTAINMENT, INC. | Bank of America | 833697880922986 7560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen9 0@gmail... | DELIVERED | $2,600.00 | |
| 1/14/2024 19:43:47 | BAChltgnt4t3 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 520910026293719 2210 | MAIA & SANTOS GENERAL SERVICES LLC | | | 19545985010 | DELIVERED | $1,200.00 | 2 cleaning at 350 for just downstairs each one cleaning for ups... |
| 1/14/2024 22:24:50 | BAChl29evomx | Bank of America | MAMA KINGSTON KITCHEN | City National Bank | 0A413662006 | | SEAN A R | STRACHAN | 14155899766 | DELIVERED | $400.00 | |
| 1/15/2024 15:54:47 | BACfk4p9158h | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | Thanks |
| 1/15/2024 20:23:30 | BACgr2s6a214 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 1/15/2024 21:09:43 | BACfk169lcyc | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail. com | DELIVERED | $100.00 | |

Exhibit 53 - 0116

— Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2024 21:14:16 | BACeoSa0diiz | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/16/2024 00:28:09 | BACekwlswzrq | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $30.00 | |
| 1/16/2024 00:58:40 | BACeozx0uluv | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 441212504920493455505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $200.00 | |
| 1/16/2024 15:33:41 | BACdohf808li | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863114864524955 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $3,000.00 | |
| 1/16/2024 15:38:31 | BACac0kzcsud | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 56447636 | | MATTHEW | ALDANA | 18632338658 | DELIVERED | $1,400.00 | |
| 1/16/2024 15:40:57 | BACa9f1R08vf | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail... | DELIVERED | $7,000.00 | |
| 1/16/2024 16:08:23 | BACiw88kpmel | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail... | DELIVERED | $1,500.00 | |
| 1/16/2024 16:17:29 | BACcve1e61um | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $1,100.00 | |
| 1/16/2024 17:52:54 | BACd4by1gy9i | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 1/16/2024 20:29:29 | BACgh5txcgiv | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,000.00 | |
| 1/16/2024 22:57:23 | BACekyy9b2px | Bank of America | MAMA KINGSTON KITCHEN | Regions Bank | 7461636a-c210-4f12-919b-676f0dd29660 | | Evelyn | Ordunez | 19547938555 | DELIVERED | $30.00 | |
| 1/16/2024 22:58:20 | BACga3a8gapg | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $100.00 | |
| 1/16/2024 23:21:05 | BACdkk0drq5y | Bank of America | MAMA KINGSTON KITCHEN | City National Bank | 0A413662006 | | SEAN A R | STRACHAN | 14155899766 | DELIVERED | $70.00 | |
| 1/16/2024 23:51:40 | BACba5i3qwxw | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 71735092 | NATURAL SOURCE, LLC Accounts | | | 13055879715 | DELIVERED | $200.00 | |
| 1/17/2024 17:10:46 | BAChla6ahq75 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail... | DELIVERED | $40.00 | |
| 1/17/2024 19:57:17 | BACg4jlmvoku | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $300.00 | |
| 1/17/2024 20:27:45 | BACg1lvy6bj0 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 1/17/2024 22:01:18 | BACaktadh9iu | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $40.00 | |
| 1/17/2024 22:47:52 | BACar1wwrti4 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $200.00 | |
| 1/17/2024 22:48:37 | BACahj78wf08 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 412125863114864524955 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $2,000.00 | |

Exhibit 53 - 0117

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2024 13:36:37 | BACb3ri9z0S6 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $100.00 | |
| 1/18/2024 17:57:11 | BACd2zatgt5m | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $60.00 | Happy Birthday. Dinner on me |
| 1/18/2024 23:09:18 | BACbtseSz3w4 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 1/18/2024 23:20:19 | BACc725u301s | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $60.00 | |
| 1/19/2024 10:00:08 | BAChukijj3x2 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 1/19/2024 22:40:22 | BACe1iaopxj0 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 73903533 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $1,000.00 | |
| 1/19/2024 22:42:41 | BACcu1sSr5h5 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 47256804 | BUZZLOOP MARKETING LLC | | | 18048748676 | DELIVERED | $1,000.00 | |
| 1/20/2024 17:47:17 | BACfa725jtly | Bank of America | MAMA KINGSTON KITCHEN | Chase | 736739497 | | KEYLA | GOMEZ | 17863842206 | DELIVERED | $1,000.00 | |
| 1/20/2024 17:48:36 | BACfdb4S0k9k | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/20/2024 19:29:35 | BACbvq8le240 | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | cfdc260f-04fc-455b-98b3-3bd304306125 | | AANDRE | WRIGHT | aandre96@gmail.com | DELIVERED | $1,000.00 | |
| 1/20/2024 21:59:44 | BACclbehakjk | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $150.00 | |
| 1/20/2024 22:06:35 | BACb1u2v8tvn | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1631150123397812725 | | DYRANA | MCINTOSH | 19174366064 | DELIVERED | $23.00 | |
| 1/22/2024 01:12:19 | BACiufvaucid | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $675.00 | |
| 1/22/2024 20:43:47 | BACckkg8vfja | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $500.00 | |
| 1/23/2024 17:54:58 | BACgi0u8gvpr | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $30.00 | Dog food |
| 1/23/2024 19:22:27 | BACi4ula9kap | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $2,000.00 | |
| 1/23/2024 19:23:29 | BACbynvoan5s | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $100.00 | |
| 1/23/2024 23:06:26 | PNCAA0JDn17i | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $100.00 | Gratitude |
| 1/23/2024 23:08:26 | WFCT0RWN4GN7 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $100.00 | Gratitude |
| 1/24/2024 01:50:16 | BACe12x1kc5k | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,500.00 | |

Exhibit 53 - 0118

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2024 05:49:28 | BACab1a2nc8h | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/24/2024 09:19:44 | BACbpsnlg3wq | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 12299667 | | MATTHEW | EBANKS | rich.immigrant556@gmail.com | SETTLED | $5,000.00 | |
| 1/24/2024 09:20:41 | BACc3d0r7rx2 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $5,000.00 | |
| 1/24/2024 13:54:42 | PNCAA0JE893o | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2887e85e-e34e-4da7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DENIED | $100.00 | |
| 1/24/2024 23:56:22 | BACdf1lag0s6 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 736739497 | | KEYLA | GOMEZ | 17863842206 | DELIVERED | $3,000.00 | |
| 1/25/2024 02:15:08 | BACdplpau6x | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $1,000.00 | |
| 1/25/2024 04:00:24 | BACgj7oh5nh7 | Bank of America | EYES ABOVE WATER LLC | Truist | 7b4bf736-3cf6-3cc5-9323-824c693d379c | A&d Electricial Contracting Services Inc | | | 19547096467 | DELIVERED | $225.55 | for electrical work |
| 1/25/2024 04:01:53 | BACg4b2kn6p7 | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $1,000.00 | |
| 1/25/2024 16:58:33 | BACcgie25lov | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $2,000.00 | |
| 1/25/2024 23:11:47 | BACB1h6knq8 | Bank of America | MAMA KINGSTON KITCHEN | WellsFargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/26/2024 11:07:02 | BACl59lezyfa | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 1/26/2024 11:43:15 | BACblra0uzhf | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1020053798570919858 | MULTIPLE ADVANCED STAFFING CORP | | | 13477655679 | DELIVERED | $1,000.00 | |
| 1/26/2024 19:59:46 | BAClma3f8wyl | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $4,000.00 | |
| 1/26/2024 20:49:46 | BACbclsmhofi | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $200.00 | |
| 1/26/2024 21:48:37 | BACaa9k0t73o | Bank of America | EYES ABOVE WATER LLC | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $1,300.00 | |
| 1/27/2024 05:58:48 | BAClwkct1asr | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 95debabd-3f23-44f2-8745-48c7d4d3016e | | LASHANDA | COSBY | 13368379777 | DELIVERED | $2,500.00 | |
| 1/27/2024 18:21:33 | BACjv4ugvgi2p | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1020053798570919858 | MULTIPLE ADVANCED STAFFING CORP | | | 13477655679 | DELIVERED | $1,000.00 | |
| 1/28/2024 00:51:02 | BACnhx4s2v | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $1,230.00 | |
| 1/28/2024 05:11:11 | WFCT0RWYX4SN | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 1/28/2024 05:16:28 | WFCT0RWYX6XX | Wells Fargo | KISEAN ANDERSON | Bank of America | 2972211218602815367 | | KAVEN | STLOUIS | 17866901547 | DELIVERED | $20.00 | |

Exhibit 53 - 0119

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2024 17:25:58 | BACkumw8gwe | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $4,327.00 | |
| 1/28/2024 19:23:56 | WFCTORWZMRBW | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $600.00 | Your spoiled Emma and I love you |
| 1/28/2024 23:55:53 | BACjozspb8Bj | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6075267036737323102 | | MIKE | MASSON | 14244419494 | DELIVERED | $3,400.00 | |
| 1/29/2024 03:03:26 | WFCTORXZMJ6S | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 1/30/2024 02:31:23 | BACo2ze2lpn0 | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 33efcfea-a2f3-4d8c-ac18-8c5857f9344S | | AANDRE | WRIGHT | 13237708301 | DELIVERED | $2,000.00 | |
| 1/30/2024 02:36:09 | BAClp8y1ml6x | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6328223859036247880 | WORLD VICE ENTERTAINMENT, LLC | | | 16464367495 | DELIVERED | $2,000.00 | |
| 1/30/2024 07:35:19 | WFCTORX4WSL6 | Wells Fargo | KISEAN ANDERSON | Bank of America | 2972211218602815367 | | KAVEN | ST LOUIS | 17866901547 | DELIVERED | $90.00 | |
| 1/30/2024 14:05:26 | BACr67e2foxc | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5240577490034283082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $150.00 | |
| 1/30/2024 16:50:39 | BACnXdvuf0l | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4305127656434952188 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 1/30/2024 22:23:59 | BACjs3mtxe0b | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 95debabd-3f23-44f2-8745-48c7d4d3016e | | LASHANDA | COSBY | 13368379777 | DELIVERED | $2,450.00 | |
| 1/31/2024 03:45:46 | NAVO1VI0WMAA | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | |
| 1/31/2024 03:46:36 | WFCTORX6WS7W | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 1/31/2024 10:13:30 | BACijwa0mggg | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent190@gmail.com | DELIVERED | $200.00 | |
| 1/31/2024 14:21:13 | BACc7pd2m3fp | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5240577490034283082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $200.00 | |
| 1/31/2024 14:39:16 | BACfo1sbsfnd | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4305127656434952188 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $800.00 | |
| 1/31/2024 23:00:44 | BACcabqliruy | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $1,120.00 | |
| 1/31/2024 23:25:53 | BACr0o8qwbjk | Bank of America | MAMA KINGSTON KITCHEN | Chase | 706097952 | Triton Core Holdings LLC | | | ikenna.nwamba@gmail.com | DELIVERED | $400.00 | |
| 2/1/2024 18:36:41 | NAVO1VKZ3AWR | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $6.00 | |
| 2/1/2024 20:13:46 | BACgha0ktmw9 | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | 0fb24299-ff5e-4db2-9f0f-d0753463cd47 | | ANDREA | SHEFFIELD | asheffield82@yahoo.com | DELIVERED | $200.00 | |
| 2/1/2024 20:31:52 | BAClkq1jfuiy | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent190@gmail.com | DELIVERED | $500.00 | |

Exhibit 53 - 0120

**-- Zelle Transaction Information - Payments Sent**

**Subpoena #: 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2024 04:28:35 | WFCT0RXDSNPM | Wells Fargo | KISEAN ANDERSON | First Horizon | 869bf3a1-badc-4fe8-a862-0e3523fbbd54 | | TYNETHIA | R DENNIS | 14047912712 | SETTLED | $150.00 | |
| 2/2/2024 12:27:59 | WFCT0RXF58LK | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 27136443 | | ORLANDO | CLARK | 17707784217 | DELIVERED | $1,060.00 | |
| 2/2/2024 13:47:52 | BACa1e14fbhdd | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $300.00 | Thanks for all you do for me |
| 2/2/2024 13:48:02 | BACd7sarrm0t | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $4,000.00 | |
| 2/2/2024 21:41:01 | BACchbmfbssmy | Bank of America | EYES ABOVE WATER LLC | Bank of America | 867037136879110 3572 | MEIKLE LUXURY DETAIL | | | 17865712196 | DELIVERED | $330.00 | |
| 2/2/2024 22:43:32 | BACcrarkuugv | Bank of America | EYES ABOVE WATER LLC | Null | Null | | | | 19545339666 | FAILED | $300.00 | |
| 2/2/2024 22:48:00 | BACih681sgva | Bank of America | EYES ABOVE WATER LLC | Bank of America | 601719081228926 0663 | FLYAM | | | 19545298579 | DELIVERED | $300.00 | |
| 2/3/2024 14:06:20 | BACnfk4f4fiw | Bank of America | EYES ABOVE WATER LLC | Bank of America | 524057749003428 3082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $200.00 | |
| 2/3/2024 20:33:13 | BACpcmtbql24 | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $100.00 | |
| 2/3/2024 21:41:48 | BACqh8prrxzk | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 315ac9c3-6744-45dd-9eb8-55e65ecfbe8b | | KEVIN | FAIN | 13057649216 | DELIVERED | $1,000.00 | |
| 2/3/2024 21:51:02 | PNCAA0JNR5SJ | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-619104213 3e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $1,000.00 | |
| 2/4/2024 00:36:24 | BACrav3dykzm | Bank of America | EYES ABOVE WATER LLC | Bank of America | 010871450516691 6579 | | STEVEN | GUTIERREZ | 13054957700 | DELIVERED | $4,000.00 | |
| 2/4/2024 01:07:27 | BACnivferfhe | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $100.00 | Happy Belayed Birthday 💖💖💖 |
| 2/4/2024 17:44:17 | BACg2p0opabs | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 304180517673215 1743 | | RONALD | LINDO | 17542811719 | DELIVERED | $100.00 | |
| 2/5/2024 03:04:01 | BACc3nom9ech | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $40.00 | |
| 2/5/2024 03:05:11 | BACbzt8vb2wp | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $40.00 | |
| 2/6/2024 14:44:30 | NAV01VP5F5RM | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $1,000.00 | |
| 2/6/2024 16:19:38 | BACiyqowg2ny | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 315ac9c3-6744-45dd-9eb8-55e65ecfbe8b | | KEVIN | FAIN | 13057649216 | DELIVERED | $1,000.00 | |
| 2/6/2024 18:07:44 | BACipm8iv0vc | Bank of America | MAMA KINGSTON KITCHEN | Chase | 694424475 | | CESAR | URREA | 13237677659 | DELIVERED | $660.00 | |
| 2/6/2024 18:46:49 | BACe35edkvf7 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 727396955 | FWAY PRODUCTIONS L.L.C. | | | fwayproductions@gmail.com | DELIVERED | $800.00 | |

Exhibit 53 - 0121

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | ▓▓▓▓ NAME | ▓▓R NAME | RECEIVING BANK NAME | RECI R ENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | ▓NT ▓OUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/6/2024 19:01:42 | BACcb6n.i0tkr | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 2/6/2024 22:06:52 | BACda6bzardf | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5209100262937192210 | MAIA & SANTOS GENERAL SERVICES LLC | | | 19545985010 | DELIVERED | $800.00 | |
| 2/7/2024 01:57:16 | WFCT0RXSNFGF | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $45.00 | |
| 2/7/2024 02:50:17 | BACcitobyZqui | Bank of America | EYES ABOVE WATER LLC | Truist | STdSSfa5206f5745518a994af51de774ed | | ALAN | LEYVA | 13059753461 | DELIVERED | $7,000.00 | |
| 2/7/2024 02:51:20 | BACiS0zvxf2b | Bank of America | EYES ABOVE WATER LLC | Truist | STdSSfa5206f5745518a994af51de774ed | | ALAN | LEYVA | 13059753461 | DELIVERED | $1,859.00 | |
| 2/7/2024 16:49:11 | BACougOpcc6q | Bank of America | EYES ABOVE WATER LLC | Power Financial Credit Union | 1a365ba0-20dd-4de7-9b04-18567f4ab527 | | MICHAEL | KATZ | 19549933295 | DELIVERED | $66.91 | |
| 2/8/2024 00:34:52 | BACgpmo44mga | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $100.00 | |
| 2/8/2024 01:30:28 | WFCT0RXVRGXX | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887a85e-e34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $30.00 | |
| 2/8/2024 01:33:59 | NAV01VQ6EFO8 | Navy Federal Credit Union | SHARA MOORE | USAA Bank | ebf06776-25dd-44ab-bf79-fa449d38fd60 | | Brittney | Morgan | 16784380191 | DELIVERED | $30.00 | |
| 2/8/2024 02:37:00 | BACiw6ahfcg9 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $120.00 | |
| 2/8/2024 04:05:10 | WFCT0RXW47M9 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $12.00 | |
| 2/8/2024 06:31:15 | WFCT0RXWBXGT | Wells Fargo | KISEAN ANDERSON | Bank of America | 2972212218602815367 | | KAVEN | ST LOUIS | 17866901547 | DELIVERED | $52.00 | |
| 2/8/2024 11:24:44 | WFCT0RXWCMGZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $220.00 | |
| 2/8/2024 22:01:37 | BACagcifv78x | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 2/8/2024 22:04:33 | BACai3wyi0e4 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 2/9/2024 19:49:41 | BACaaravm64t | Bank of America | EYES ABOVE WATER LLC | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $1,200.00 | |
| 2/9/2024 22:32:27 | BAChZnea2ib1 | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $150.00 | |
| 2/10/2024 16:33:28 | BACe47v7offf | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 33efcfea-a2f3-4d6c-ac18-8c585f793445 | | AANDRE | WRIGHT | 13237708301 | DELIVERED | $100.00 | |
| 2/11/2024 03:47:36 | BACrimna2yda | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 2/11/2024 08:07:05 | BACrdxzoor1u | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |

Exhibit 53 - 0122

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2024 13:42:54 | BAClOgyu5oiq | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $30.00 | Gas |
| 2/14/2024 15:03:02 | WFCT0RYDFT8X | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887a85e-e34e-4de7-858b-6191042133a8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $100.00 | |
| 2/14/2024 15:03:27 | WFCT0RYDFXXZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 2/15/2024 00:18:18 | BACeJoe405ax | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 2/15/2024 11:57:06 | WFCT0RYGNRRS | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $47.00 | |
| 2/15/2024 13:52:35 | WFCT0RYGSRLY | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $80.00 | |
| 2/15/2024 13:53:25 | NAV01VYAVU3D | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $40.00 | |
| 2/15/2024 13:54:04 | WFCT0RYGST3J | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 2/15/2024 16:10:24 | BACiw9rfgyon | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $10.00 | |
| 2/15/2024 22:29:59 | BACc2jisupu3 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $46.00 | |
| 2/15/2024 22:38:13 | BACdo8xfgg2S | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $40.00 | |
| 2/16/2024 23:48:01 | BACaxrp0c6wl | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6817190812289260663 | FLYAM | | | 19545298579 | DELIVERED | $200.00 | |
| 2/17/2024 06:10:31 | BACg661642Oz | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $200.00 | |
| 2/18/2024 04:09:15 | BACoehynOnra | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 2/18/2024 04:26:51 | BACppngsmsvv | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $35.00 | |
| 2/18/2024 22:41:46 | BACam8SSndyh | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 2/18/2024 23:32:18 | BAChzgekt418 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $12.00 | |
| 2/18/2024 23:49:25 | BACd119gfkp6 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $7.00 | |
| 2/19/2024 02:47:33 | BAC0rqu0p1u | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $30.00 | |
| 2/19/2024 09:52:19 | BACdgevntk15 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $20.00 | |

Exhibit 53 - 0123

— Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2024 16:02:57 | NAVO1W3DXREH | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 74509519 | | DELUNDRA | TOLDER | 16783570480 | DELIVERED | $90.00 | Silk press clip ends |
| 2/21/2024 20:21:14 | BAO0zlmq4bi | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041B0S176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $100.00 | |
| 2/22/2024 00:13:59 | BACcfpupgry7 | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $442.00 | |
| 2/22/2024 05:47:23 | BACes2ghf2pS | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $130.00 | |
| 2/22/2024 13:17:27 | PNCAAOJcBSSW | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | SETTLED | $50.00 | |
| 2/23/2024 09:10:44 | WFCT0R2498TY | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $1,050.00 | |
| 2/23/2024 13:46:30 | BACb1xhtdvvv | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | Thanks |
| 2/23/2024 13:50:29 | WFCT0R24HCD4 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887ef5a-e34e-4de7-858b-619104213a8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $2,200.00 | |
| 2/23/2024 13:54:26 | PNCAAOJdAS1E | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | SETTLED | $50.00 | |
| 2/23/2024 20:44:31 | BACea8iv8cf3 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $60.00 | |
| 2/23/2024 20:56:01 | BACerlb2wx1t | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 7213747439645857887 | | CARISSA | CARWIN | 19544694454 | DELIVERED | $40.00 | |
| 2/23/2024 22:13:39 | BAChb0cywfs8 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $20.00 | |
| 2/23/2024 22:47:32 | BACia36sivea | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 2/24/2024 00:47:36 | BAChzxeq1ktj | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 2/24/2024 03:10:04 | BACa7Su979k8 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 2/25/2024 01:37:01 | BAChnw20a8s6 | Bank of America | EYES ABOVE WATER LLC | TD Bank | 2fe042bf-98c9-4f6d-8014-0f237d2ed74a | | ANDRAE | WHITTAKER | 6ixboss61@gmail.com | DELIVERED | $261.18 | |
| 2/25/2024 02:24:51 | BACgh796ynz1 | Bank of America | EYES ABOVE WATER LLC | Space Coast Credit Union | a401f795-55d0-4adf-865B-661494011Jf5 | | Reina | Celestin | 17864073024 | DELIVERED | $250.00 | |
| 2/25/2024 03:10:45 | BACe1ljziaII | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $300.00 | |
| 2/25/2024 06:41:34 | BACd5qqbrbfj | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8670371368791103572 | MEIKLE LUXURY DETAIL | | | 17865712196 | DELIVERED | $430.00 | |
| 2/25/2024 13:21:53 | BACgik38duSr | Bank of America | EMMA SHEAD | GEORGIA'S OWN CREDIT UNION | ba58d6dd-faa6-446d-a20f-d9235e7944cf | | Katherine | Jones | 17708628934 | DELIVERED | $30.00 | Gas |

Exhibit 53 - 0124

-- Zelle Transaction Information - Payments Sent                                                                                              Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2024 16:14:03 | WFCT0RZCS2CQ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 2/26/2024 17:42:32 | BACf6vl5oivb | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $50.00 | |
| 2/26/2024 21:04:28 | BACcmSusyyli | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $20.00 | |
| 2/27/2024 03:23:31 | BACcfteqfao6ix | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 9f432c3e-e821-47db-b0df-920x28e01f55 | | TORREY | ALDRIDGE | 14044826974 | DELIVERED | $300.00 | |
| 2/27/2024 18:08:48 | BACr0j99fiu2 | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 2/27/2024 18:16:22 | BACj4ryzubtt | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen5 0@gmail... | DELIVERED | $60.00 | |
| 2/28/2024 01:56:43 | WFCT0RZH877V | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 2/28/2024 02:23:59 | BACqpb7oxdx3 | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $65.00 | |
| 2/28/2024 02:27:29 | BACjwtopgvp5 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen5 0@gmail... | DELIVERED | $7.00 | |
| 3/1/2024 00:52:33 | BACf2lpjvnoc | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 3/1/2024 02:57:16 | BACiatruqxuy | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 3/1/2024 14:33:42 | WFCT0RZPPCMT | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $1,150.00 | Bills |
| 3/1/2024 16:58:00 | BACexx3akkc0 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | d4e37b08-730e-4f6b-a1af-ff4bf9e676a5 | | WESNER | LUNDI | 18083881626 | DELIVERED | $6,500.00 | |
| 3/1/2024 19:26:40 | BACaaioRdthf | Bank of America | EYES ABOVE WATER LLC | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $600.00 | |
| 3/1/2024 20:10:32 | BACd6rb9a26o | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6816120525360465035 | SECURE AND SMART HOME LLC | | | 17867782923 | DELIVERED | $150.00 | |
| 3/1/2024 22:18:26 | BACgzqfsdn2r | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 3/2/2024 04:42:54 | BACaBtpw4bxS | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $20.00 | |
| 3/2/2024 20:20:55 | BACbih9vu6d7 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen5 0@gmail... | DELIVERED | $25.00 | |
| 3/2/2024 22:53:07 | BACaot7yfoeo | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $10.00 | |
| 3/3/2024 15:41:44 | BAChxfpc33vd | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $300.00 | |

Exhibit 53 - 0125

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2024 01:22:11 | WFCT0RZYHJS6 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 3/4/2024 15:59:46 | BACosdqsarw | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $20.00 | Lunch on me |
| 3/4/2024 23:07:35 | BACaozohvh59 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 21960316 | | EDWARD | RAYMOND | iamesharpe@gmail.com | DELIVERED | $500.00 | |
| 3/4/2024 23:09:31 | BACi3h9hhg77 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 95debabd-3f23-44f2-8745-48c7d4a3016e | | LASHANDA | COSBY | 13368379777 | DELIVERED | $250.00 | |
| 3/5/2024 01:14:20 | BACeasucth9x | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $20.00 | |
| 3/5/2024 01:40:00 | BAChogq45gzg | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $80.00 | |
| 3/5/2024 17:51:57 | BACbv3wpw29z | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 75896694 | | JOSE | VALECILLOS | josevalecillosga@gmail.com | DELIVERED | $30.00 | |
| 3/5/2024 21:23:30 | WFCT0S24LWKN | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $200.00 | |
| 3/6/2024 21:13:06 | WFCT0S26WJ9W | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 3/7/2024 03:13:08 | BACf06icevct | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $80.00 | |
| 3/7/2024 03:19:33 | BACf67jnl53o | Bank of America | EYES ABOVE WATER LLC | Truist | 57d55fa5206f5745518a994a f51de774ed | | ALAN | LEYVA | 13059753461 | DELIVERED | $7,000.00 | |
| 3/7/2024 16:25:21 | BACg3pc43ycj | Bank of America | EYES ABOVE WATER LLC | Chase | 630882744 | | MAX | SHARP | 13306142108 | DELIVERED | $1,200.00 | |
| 3/7/2024 16:28:05 | BACfuq21jrpi | Bank of America | EYES ABOVE WATER LLC | Bank of America | 441212504920494345 05 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $500.00 | |
| 3/7/2024 21:10:28 | BACavg23rrr4 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863114864 5249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $550.00 | |
| 3/7/2024 23:34:52 | BACfawkmheit | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 412125863114864 5249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $28.00 | |
| 3/7/2024 23:36:01 | BACe2gs6dxru | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $150.00 | |
| 3/8/2024 02:43:51 | BAChqfv2969y | Bank of America | EYES ABOVE WATER LLC | City National Bank | 0A413662006 | | SEAN A R | STRACHAN | 14155899766 | DELIVERED | $100.00 | |
| 3/8/2024 04:45:59 | WFCT0S28LNW8 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $400.00 | |
| 3/8/2024 10:02:12 | BAChjyrth9v2 | Bank of America | EYES ABOVE WATER LLC | Power Financial Credit Union | 1a3d5ba0-20dd-4de7-9b04-18567f4ab527 | | MICHAEL | KATZ | 19549933295 | DELIVERED | $101.25 | |
| 3/8/2024 15:43:43 | PNCAA0JpV340 | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | SETTLED | $50.00 | |

Exhibit 53 - 0126

-- Zelle Transaction Information - Payments Sent

Subpoena #: 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2024 19:12:03 | BACcu0yah9lc | Bank of America | EYES ABOVE WATER LLC | Bank of America | 762125126209021 5385 | ISLAND SPECIFIXX LLC | | | islandspecifixx@gmail.com | DELIVERED | $200.00 | |
| 3/8/2024 21:02:21 | BACacS2ikzd0 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 737190638 | HILLTOP ENTERTAINMENT LLC | | | hill.steven.0908@gmail.com | DELIVERED | $5,000.00 | |
| 3/8/2024 22:07:03 | BAChd2paoinz | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 73903533 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $10,000.00 | |
| 3/8/2024 23:08:02 | BACirm2tt97n | Bank of America | EYES ABOVE WATER LLC | Chase | 551761244 | | MARQUIS | GARRISON | 13106191544 | DELIVERED | $350.00 | |
| 3/8/2024 23:09:12 | BACgv0hu0myg | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $300.00 | |
| 3/9/2024 01:35:48 | BACi2fy1gx6p | Bank of America | EYES ABOVE WATER LLC | Citi | CTIDo5cae8FpMqu2R | | EARL | GOODMAN | 13126370806 | DELIVERED | $500.00 | |
| 3/9/2024 02:07:06 | BACie0cpfrve | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863114864 5249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 3/9/2024 02:11:06 | BACe5oolq481 | Bank of America | EYES ABOVE WATER LLC | Truist | 80261dd8-6acb-3733-8594-02ea1238a45b | | Soflo Restoration Llc | | 17865060156 | DELIVERED | $500.00 | |
| 3/10/2024 00:09:19 | BACasnv33j8x | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 5dabd693-93ba-41ea-9184-298c8a3e06b6 | | KISHAWN | BISNOTT | 19546089285 | DELIVERED | $1,000.00 | |
| 3/10/2024 03:43:07 | BACdmqxystpt | Bank of America | EYES ABOVE WATER LLC | Truist | 85afd28a-cb11-3c38-8079-e1dba43e1373 | | MARK | TERRY | 19548825845 | DELIVERED | $500.00 | |
| 3/10/2024 17:18:36 | BACg1ej70v1d | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 3/10/2024 17:53:31 | BACd2to4rZ3v | Bank of America | EYES ABOVE WATER LLC | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $200.00 | |
| 3/10/2024 19:06:50 | BACb1f58y5at | Bank of America | EYES ABOVE WATER LLC | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $150.00 | |
| 3/10/2024 19:10:33 | BACfblmnxjj3 | Bank of America | EYES ABOVE WATER LLC | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $30.00 | |
| 3/10/2024 21:08:15 | BACd8pznkghu | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 3/10/2024 21:44:58 | BACfljfjuznf | Bank of America | EYES ABOVE WATER LLC | Null | Null | | | | 13054137294 | DENIED | $1,500.00 | |
| 3/10/2024 22:19:12 | BACa8vrtyt2h | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | e85a66ae-4350-4b7e-906f-4abee920adc3 | | GERALD | MERLOT | geraldmerlotpha@gmail.com | DENIED | $1,500.00 | |
| 3/10/2024 23:58:51 | BACi8yvowhsy | Bank of America | EYES ABOVE WATER LLC | Bank of America | 061471172459838 8759 | | COURTNEY | MORGAN | 13057733744 | DELIVERED | $1,500.00 | |
| 3/11/2024 15:16:27 | WFCT0S2LFBLZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 201540265923686 3045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $285.00 | |
| 3/11/2024 16:08:01 | BACceikgo1r4 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863114864 5249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $700.00 | |

Exhibit 53 - 0127

-- Zelle Transaction Information - Payments Sent

Subpoena # : **2023R01557-003**

| TRA... | PAYMENT ID | G BAN... | SENDER NAME | RECEIVING BANK NAME | RECIPIENT | FILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2024 17:35:51 | BACsemytsomy | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $107.00 | |
| 3/11/2024 17:38:20 | BACfmimOgd7e | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5209100262937192210 | | MAIA & SANTOS GENERAL SERVICES LLC | | | 19545985010 | DELIVERED | $550.00 | |
| 3/11/2024 19:57:00 | BACdna0t4siu | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | | VINAY | GANDHI | 13106668200 | DELIVERED | $4,359.00 | |
| 3/11/2024 22:08:52 | BACljgnnsy6v | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4412125049204934505 | | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $500.00 | |
| 3/11/2024 23:43:43 | BACaqtwo2egt | Bank of America | EYES ABOVE WATER LLC | Chase | 4920626370843748875 | | | ALI | MCMILLAN | alexis2andrews2@gmail.com | DELIVERED | $500.00 | |
| 3/11/2024 23:45:03 | BACe6jwzzsbx | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 29319f12-de83-4055-865b-081b3065461f | | | GERALD | MERLOT | 13054137293 | DELIVERED | $1,500.00 | |
| 3/12/2024 21:37:30 | WFCT05ZPDFDX | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 2015402659236863045 | | | EMMA | SHEAD | 17708954539 | DELIVERED | $200.00 | |
| 3/12/2024 21:56:54 | BAChx1x0xvql | Bank of America | EYES ABOVE WATER LLC | Chase | 757602311 | | | BRANDON | BLACKWOOD | 17547031510 | DELIVERED | $1,000.00 | |
| 3/13/2024 01:15:07 | BAClj17ym7jsi | Bank of America | EYES ABOVE WATER LLC | Chase | 773981294 | | | CHRISTOPHE | BENITEZ | 13057218885 | DELIVERED | $1,000.00 | |
| 3/13/2024 02:32:59 | BACp1y1yfeam | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 5dabd693-93ba-41ae-9184-298c8a3e06b6 | | | KISHAWN | BISNOTT | 19546089285 | DELIVERED | $500.00 | |
| 3/13/2024 03:52:25 | BACftobeiSy0 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 29319f12-de83-4055-865b-081b3065461f | | | GERALD | MERLOT | 13054137293 | DELIVERED | $1,500.00 | |
| 3/13/2024 04:19:20 | BACmvg087x0o | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 3/13/2024 16:29:35 | BACcn337ckfl | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6817190812289260663 | | FLYAM | | | 19545298579 | DELIVERED | $300.00 | |
| 3/13/2024 18:49:48 | BACdx5tO9ziw | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $15.00 | |
| 3/13/2024 20:00:11 | BAChl4s9v8l1 | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $250.00 | |
| 3/13/2024 22:08:13 | BAClue22ffbc | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | | CHARLES | MOORE | 14043909509 | DELIVERED | $20.00 | Gas |
| 3/13/2024 22:38:27 | BACgw2zq7m1z | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $55.00 | |
| 3/14/2024 16:37:55 | BACa3qqu270c | Bank of America | EYES ABOVE WATER LLC | Chase | 757602311 | | | BRANDON | BLACKWOOD | 17547031510 | DELIVERED | $500.00 | |
| 3/14/2024 18:52:03 | BACipbrkfckg | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 3/14/2024 19:09:56 | BACgS4xubv7j | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3041805176732151743 | | | RONALD | LINDO | 17542811719 | DELIVERED | $100.00 | |

Exhibit 53 - 0128

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENTTOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2024 12:17:37 | BACc9o1pw5ml | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $20.00 | Lunch |
| 3/15/2024 12:31:27 | WFCT0S2WF8SK | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | |
| 3/15/2024 14:23:48 | WFCT0S2WMN39 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 3/15/2024 14:25:45 | PNCAA0JvM60k | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 74509519 | | DELUNDRA | TOLDER | 16783570480 | DELIVERED | $75.00 | Hair |
| 3/15/2024 19:37:55 | BACbr3a947mv | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $400.00 | |
| 3/15/2024 19:40:55 | BACf4997dqx4 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 61811500829753388889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $1,000.00 | |
| 3/15/2024 19:43:50 | BACbb9ijap6f | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 315ac9c3-6744-45dd9eb8-55e65ecfbe8b | | KEVIN | FAIN | 13057649216 | DELIVERED | $1,000.00 | |
| 3/15/2024 20:07:48 | BACe6dg7d6xq | Bank of America | MAMA KINGSTON KITCHEN | Chase | 7S7602311 | | BRANDON | BLACKWOOD | 17547031510 | DELIVERED | $1,000.00 | |
| 3/16/2024 00:10:52 | WFCT0S2YH449 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 3/16/2024 15:28:21 | BAClh21zuou7 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 304180517673211S1743 | | RONALD | LINDO | 17542811719 | DELIVERED | $500.00 | |
| 3/16/2024 19:16:53 | WFCT0S3298GX | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 3/16/2024 19:29:35 | PNCAA0Jwl32h | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | SETTLED | $40.00 | |
| 3/17/2024 15:25:34 | BACeklati7yh | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 74314323 | MESALOGY HEALTH INC | | | 13053222264 | DELIVERED | $450.00 | |
| 3/17/2024 15:53:21 | BACabh7keghb | Bank of America | EYES ABOVE WATER LLC | Chase | 73B366411 | | TIANA | BAKER | tiana.baker05@gmail.com | DELIVERED | $500.00 | |
| 3/17/2024 16:49:27 | BACfz2mybmip | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 304180517673211S1743 | | RONALD | LINOO | 17542811719 | DELIVERED | $100.00 | |
| 3/17/2024 18:14:37 | BACcpr2ru8So | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697S809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen50@gmail... | DELIVERED | $250.00 | |
| 3/17/2024 19:47:58 | BACi2jmq1xcd | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $20.00 | |
| 3/17/2024 20:52:35 | BACdi7vzancw | Bank of America | EYES ABOVE WATER LLC | Truist | 6defd1f2c7d3386cb77cee718 0b673a | United Sacrament Mobile Int Inc | | | uso@unitedsacrament.org | DELIVERED | $4,200.00 | |
| 3/18/2024 00:27:03 | BACb1zvvl1ja | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 3/18/2024 00:28:19 | BACgil3lla42c | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 77788592 | WETSPORTS ELITE LLC | | | 19545138110 | DELIVERED | $140.00 | |

Exhibit 53 - 0129

-- Zelle Transaction Information - Payments Sent

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/2024 18:45:50 | BAChwvmseokb | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 3/19/2024 02:16:17 | BACbkeul3hxi | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $300.00 | |
| 3/19/2024 09:02:00 | BACb06ci4re6 | Bank of America | MAMA KINGSTON KITCHEN | Truist | 6defd1f2c7d3386cb77cee71f0fb673a | United Sacrament Mobile Int Inc | | | uso@unitedsacrament.org | DELIVERED | $500.00 | |
| 3/19/2024 11:46:22 | BACgrb3wiz87 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 3/19/2024 14:37:44 | BACb360S8cwj | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $25.00 | Gas |
| 3/20/2024 02:04:45 | BACa2o3x0nue | Bank of America | MAMA KINGSTON KITCHEN | City National Bank | 0A413662006 | | SEAN A R | STRACHAN | 14155899766 | DELIVERED | $100.00 | |
| 3/20/2024 05:36:34 | BACavq1aeaan | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 441212504920493450S | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $500.00 | |
| 3/20/2024 12:42:36 | WFCT053B4PTM | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 3/20/2024 16:50:51 | BACh7x3rlbxp | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 441212504920493450S | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $253.00 | |
| 3/20/2024 17:20:13 | BACidcaqu099 | Bank of America | MAMA KINGSTON KITCHEN | City National Bank | 0A413662006 | | SEAN A R | STRACHAN | 14155899766 | DELIVERED | $350.00 | |
| 3/20/2024 17:27:07 | BACctj5ax1bq | Bank of America | MAMA KINGSTON KITCHEN | City National Bank | 0A413662006 | | SEAN A R | STRACHAN | 14155899766 | DELIVERED | $250.00 | |
| 3/20/2024 19:58:12 | BACh5fm7ptpr | Bank of America | MAMA KINGSTON KITCHEN | Capital One | de51b067-5ca4-4331-a4c7-f66537bed319 | | Mawolo | Keymah | beforeafter1992@gmail.com | DELIVERED | $150.00 | |
| 3/20/2024 22:42:00 | BACfjomsv02r | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | 1f67a0a2-c66a-41ef-bdda-798a7c285685 | | DELILAH | GEORGE | roselfepsychic908@icloud.com | DELIVERED | $3,000.00 | |
| 3/21/2024 00:34:10 | BACbjnzvpg1 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 314413659152946827 | FLASHERSPEED,INC | | | 13236054124 | DELIVERED | $500.00 | |
| 3/21/2024 16:47:40 | WFCT053DZNYQ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $180.00 | |
| 3/21/2024 20:47:28 | BAChrfudkZb7 | Bank of America | MAMA KINGSTON KITCHEN | City National Bank | 0A413662006 | | SEAN A R | STRACHAN | 14155899766 | DELIVERED | $225.00 | |
| 3/22/2024 09:18:19 | BACgbl58g6v6 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 3/22/2024 17:13:35 | BACflh8t2p7k | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $200.00 | |
| 3/22/2024 17:32:12 | BACorkeanycjm | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 56447636 | | MATTHEW | ALDANA | 18632338658 | DELIVERED | $340.00 | |
| 3/23/2024 15:16:42 | BACd162nezlv | Bank of America | MAMA KINGSTON KITCHEN | Chase | 775308291 | | TIFFANY | TROTMAN | 13474320881 | DELIVERED | $1,200.00 | |

Exhibit 53 - 0130

-- Zelle Transaction Information - Payments Sent                                                  Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | FUNDING ID | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENTTOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/23/2024 16:00:17 | BACgxpwuy5lu | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 314413659175294682 7 | FLASHERSPEED,INC | | | 13236054124 | DELIVERED | $1,300.00 | |
| 3/23/2024 22:56:37 | BACooko1admI | Bank of America | MAMA KINGSTON KITCHEN | Chase | 727318434 | ENVIRONMENTAL GLOBAL SOLUTIONS, LLC | | | sales@anglosol.com | DELIVERED | $404.46 | |
| 3/23/2024 22:58:57 | BACitshys285 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 304180517673215174 3 | | RONALD | LINDO | 17542811719 | DELIVERED | $200.00 | |
| 3/23/2024 23:25:41 | BACdayk9qSol | Bank of America | EMMA SHEAD | Null | Null | | | | 14049427953 | DENIED | $60.00 | |
| 3/24/2024 05:21:09 | BAClxxmfblqBo | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $189.00 | |
| 3/24/2024 12:41:59 | BACheqcyoffu | Bank of America | EMMA SHEAD | Bank of America | 347436830805721490 9 | | DEWAYNE | SHEAD | dewaynesheadsr988@ gmail.com | DELIVERED | $60.00 | |
| 3/25/2024 15:39:43 | BACb0f0v9vsf | Bank of America | MAMA KINGSTON KITCHEN | Truist | 992a8599787e33f39706 2c07 6628e672 | 1st Class Limousine Service Llc | | | 16787645131 | DELIVERED | $1,000.00 | |
| 3/25/2024 17:32:01 | BACf3rkjjBon | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 315ac9c3-6744-45dd-9eb8 55e65ecfbe8b | | KEVIN | FAIN | 13057649216 | DELIVERED | $500.00 | |
| 3/25/2024 19:08:23 | WFCT053QTlMTD | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 3/26/2024 13:10:45 | BACq9nSylhcqn | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-06d0-402e-8480- b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $250.00 | |
| 3/26/2024 13:11:59 | BACf0skonck7 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $200.00 | |
| 3/26/2024 15:29:28 | WFCT053SHQVD | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b- 619104213ae8 | | SHARA | MOORE | moore.shara@gmail. com | DELIVERED | $1,000.00 | |
| 3/26/2024 18:38:42 | BAChpcSexbun | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $150.00 | |
| 3/26/2024 22:58:13 | BACfhfhbw73S | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 618115008297533889 9 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $100.00 | |
| 3/27/2024 02:39:11 | BACf6q1qbjw6 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 727958667 | | RYAN | BURKE | 19549188587 | DELIVERED | $1,500.00 | |
| 3/27/2024 13:13:25 | BACdhg24pap1 | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-06d0-402e-8480- b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $400.00 | |
| 3/27/2024 13:14:11 | BAClok6aSpdh | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $200.00 | |
| 3/27/2024 16:12:41 | BACeep44wtxj | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $20.00 | |
| 3/27/2024 16:13:25 | WFCT053VQS39 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 3/27/2024 20:56:26 | BACcwi371lip | Bank of America | EYES ABOVE WATER LLC | Null | Null | | | | 17864128830 | DENIED | $1,900.00 | |

Exhibit 53 - 0131

– Zelle Transaction Information - Payments Sent                                                                Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | FUNDING BANK N | SENDER NAME | RECEIVING BANK NAME | RECIPIENT TOKEN ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2024 20:59:56 | BACeg5l43nvm | Bank of America | EYES ABOVE WATER LLC | Truist | 57d55fa5206f5745518a994a f51de774ed | | ALAN | LEYVA | 13059753461 | DELIVERED | $1,900.00 | |
| 3/27/2024 23:00:11 | BACbdwka0zer | Bank of America | MAMA KINGSTON KITCHEN | Chase | 727958667 | | RYAN | BURKE | 19549188587 | DELIVERED | $1,500.00 | |
| 3/28/2024 03:10:21 | BACsnag4ahis | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $1,000.00 | |
| 3/28/2024 03:46:44 | BACd56gqw2nx | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $1,000.00 | |
| 3/28/2024 13:46:25 | BACd4pm4qav0 | Bank of America | EYES ABOVE WATERLLC | Space Coast Credit Union | d4a00e20-3fe6-4c25-90c4- 66a42f5a4c59 | | - | Blkvckprint Managemen | thekeytomiami@gmail. com | DELIVERED | $40.00 | Linktree & web site changes |
| 3/28/2024 17:53:13 | BACcwjbtumim | Bank of America | MAMA KINGSTON KITCHEN | Chase | 777198748 | AUTO AND GENERAL INC | | | 19542986726 | DELIVERED | $1,000.00 | |
| 3/28/2024 19:04:05 | BAChifef0eii | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 681612052536045S035 | SECURE AND SMART HOME LLC | | | 17867782923 | DELIVERED | $530.00 | |
| 3/28/2024 20:55:19 | BAChr9m9jrun3 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 618115008297S338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $500.00 | |
| 3/29/2024 15:19:25 | BACgz7u9z8i1 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 618115008297S338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $1,000.00 | |
| 3/29/2024 15:20:48 | BACerw8crqhs | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480- b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $1,200.00 | |
| 3/29/2024 17:10:20 | BACdluxdhxc1 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 777198748 | AUTO AND GENERAL INC | | | 19542986726 | DELIVERED | $2,000.00 | |
| 3/30/2024 19:03:49 | BACdp72k3eqc | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $400.00 | |
| 3/30/2024 20:11:22 | WFCT0546JCZ4 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e-e34e-4da7-858b- 6191042133e8 | | SHARA | MOORE | moore.shara@gmail. com | DELIVERED | $100.00 | |
| 3/31/2024 17:52:18 | BACfbbvihz35 | Bank of America | EYES ABOVE WATER LLC | Space Coast Credit Union | d4a00e20-3fe6-4c25-90c4- 66a42f5a4c59 | | - | Blkvckprint Managemen | thekeytomiami@gmail. com | DELIVERED | $150.00 | Website- Mamakingston kitchen |
| 3/31/2024 22:17:51 | BACaofvfy8jv | Bank of America | EYES ABOVE WATER LLC | Bank of America | 526105945398373062S | BILLY JOE'S THE CONCH QUEEN "LLC" | | | 19543948094 | DELIVERED | $100.00 | Billy |
| 3/31/2024 23:53:34 | BACadmplxo7y | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 47256804 | BUZZLOOP MARKETING LLC | | | 18048748676 | DELIVERED | $300.00 | |
| 4/1/2024 02:07:01 | WFCT0549K943 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $300.00 | |
| 4/1/2024 13:21:38 | BACg88dorwv4 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/1/2024 22:19:32 | BACalp904odr | Bank of America | MAMA KINGSTON KITCHEN | Chase | 743553939 | | SYDNEY | HUGGINS | 13054847753 | DELIVERED | $100.00 | |
| 4/2/2024 11:12:46 | BACdhgnmpvfx | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |

Exhibit 53 - 0132

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENTID | SENDING BANKNAME | SENDING NAME | RECEIVING BANK NAME | RECIPIENT PROFILEID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2024 17:16:37 | BACbhlwa3fru | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5209100262937192210 | MAIA & SANTOS GENERAL SERVICES LLC | | | 19549865010 | DELIVERED | $400.00 | |
| 4/2/2024 23:51:13 | BAClSh6kuBoy | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4653691590624464075 | | LINDA | TICAL | 17863266463 | DELIVERED | $350.00 | |
| 4/3/2024 05:08:13 | BACcuwo3aak7 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $1,900.00 | |
| 4/3/2024 13:57:48 | BACinkdcxfrr | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 4/3/2024 17:42:04 | BACdxmru3ngm | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/3/2024 18:57:11 | BACfwdfqxlnb | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $900.00 | |
| 4/3/2024 19:33:47 | BAClrv14ooq5 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $250.00 | |
| 4/3/2024 19:40:37 | BACg01x1qd8p | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $55.00 | |
| 4/3/2024 23:27:35 | BACiry4q0ssr | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 4/4/2024 16:23:26 | BACcgb1kabbi | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 8309215740457822314 | DACHSHUND CORP | | | wendy@dachshundcorp.com | DELIVERED | $813.20 | |
| 4/4/2024 22:04:23 | BACfixk10d4w | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 4/5/2024 03:08:29 | BAClaob5fjuf | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 4/5/2024 17:41:26 | BACcydur4iha | Bank of America | MAMA KINGSTON KITCHEN | Regions Bank | 7461636e<210-4f12-919b-676f0dd296a0 | | Evelyn | Ordunez | 19547938555 | DELIVERED | $30.00 | |
| 4/6/2024 02:41:40 | BACbd7vSql66 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/6/2024 02:50:36 | BACh1mqlpmcq | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | 1f67e0a2-c66a-41ef-bdda-798a7c285685 | | DELILAH | GEORGE | rosallepsychic908@icloud.com | DELIVERED | $200.00 | |
| 4/6/2024 02:51:09 | BACdsl1e7jek | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $300.00 | Barber |
| 4/6/2024 15:13:22 | WFCT0S4SBNFB | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 4/6/2024 18:48:24 | BACeSgomwce9 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $200.00 | |
| 4/6/2024 18:49:16 | BACg6at7sqwn | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 73903533 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $100.00 | |
| 4/6/2024 19:21:50 | BACdym4uc1ks | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $200.00 | |

Exhibit 53 - 0133

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/7/2024 06:38:41 | BACq7tssbwis | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $500.00 | |
| 4/7/2024 11:56:15 | JPM99af4f79a | Chase | REALTIME ENTERTAINMENT, INC. | Key Bank | KEY11694827 | | NABRIA | WADE | nabriawade24@gmail.com | DELIVERED | $4,000.00 | |
| 4/8/2024 12:48:16 | BACfzjaekgli | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 304180517673252151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $50.00 | |
| 4/8/2024 15:17:23 | WFCT0S4XVTXZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $200.00 | |
| 4/8/2024 15:17:48 | WFCT0S4XVXSH | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 4/8/2024 18:12:02 | BACbfnc540lb | Bank of America | MAMA KINGSTON KITCHEN | Regions Bank | acb841bb-ec9b-4c5f-9bc0-586d554120cb | | Tameshia | Johnson | 12515547513 | DELIVERED | $20.00 | |
| 4/8/2024 20:53:02 | BACfl8g92z6v | Bank of America | EYES ABOVE WATER LLC | Bank of America | 0320387394311364688 | | LASHAINA | SHAKES | 16464066421 | DELIVERED | $2,500.00 | |
| 4/9/2024 01:12:03 | WFCT0S428GP8 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 4/9/2024 06:12:57 | BACbo4zdmzaq | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/9/2024 16:18:43 | BACe51kgx27r | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 43757889 | | BIANCA | PORTEOUS | 15613320277 | DELIVERED | $100.00 | |
| 4/9/2024 22:39:21 | JPM99af8o4fr | Chase | REALTIME ENTERTAINMENT, INC. | Null | Null | | | | mamakingstonjitchen90@gmail... | DENIED | $800.00 | |
| 4/9/2024 22:40:47 | JPM99af8o5fw | Chase | REALTIME ENTERTAINMENT, INC. | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail... | DELIVERED | $800.00 | |
| 4/9/2024 22:42:27 | BACdbqh9h65y | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 0320387394311364688 | | LASHAINA | SHAKES | 16464066421 | DELIVERED | $1,000.00 | |
| 4/10/2024 03:24:00 | BACfnmwrcjtj | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $300.00 | |
| 4/10/2024 11:13:52 | BACf8yqqrpwy | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 48169587 | ADRIANA'S PARTY RENTAL LLC | | | 19548881801 | DELIVERED | $697.00 | Chaired and table |
| 4/10/2024 11:14:29 | BACi1a6ncm0l | Bank of America | EYES ABOVE WATER LLC | Bank of America | 5450670347990006842 | HISPANIOLA TELECOM LLC | | | 44thcave@gmail.com | DELIVERED | $490.00 | |
| 4/10/2024 14:54:30 | BACihbctjw0f | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 59815799 | | ISRAEL | AZRIEL | 13054575161 | DELIVERED | $420.00 | |
| 4/10/2024 19:40:57 | BACa0ixhzx4r | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2972211218602815367 | | KAVEN | ST LOUIS | 17866901547 | DELIVERED | $125.00 | |
| 4/10/2024 19:44:25 | BACcm8mxo295 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 29319f12-de83-4055-865b-081b3065461f | | GERALD | MERLOT | 13054137293 | DELIVERED | $4,700.00 | |
| 4/10/2024 21:08:57 | BACb71gupb2u | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $600.00 | |

Exhibit 53 - 0134

— Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-005

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2024 03:35:16 | BACdyfZmv3dd | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $1,100.00 | |
| 4/11/2024 03:51:47 | BACfpufoIbSh | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/11/2024 11:30:12 | BACb599f51lf | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8309215740457822314 | DACHSHUND CORP | | | wendy@ dachshundcorp.com | DELIVERED | $1,005.80 | |
| 4/11/2024 11:36:06 | BACaj7iir489 | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $1,592.00 | |
| 4/11/2024 11:58:47 | BACdzfid6e3gy | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 76719346 | | INGRID | CUNNINGHAM | 19546559020 | DELIVERED | $1,700.00 | |
| 4/11/2024 11:59:27 | BACd31rgobnu | Bank of America | EYES ABOVE WATER LLC | Chase | 534614230 | | MARLEEN | TURNER | 19542602043 | DELIVERED | $2,000.00 | |
| 4/11/2024 12:05:21 | BACa9r4lfihS3 | Bank of America | EYES ABOVE WATER LLC | Chase | 507742169 | EKKEKO PROPERTY MANAGEMENT LLC | | | info@ekkekopm.com | DELIVERED | $2,500.00 | Rent |
| 4/11/2024 14:56:13 | BACi9mlqBuwt | Bank of America | EYES ABOVE WATER LLC | Bank of America | 5240577490034283082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $250.00 | |
| 4/11/2024 15:00:35 | BACajlqJ3rw9 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 8309215740457822314 | DACHSHUND CORP | | | wendy@ dachshundcorp.com | DELIVERED | $456.00 | |
| 4/11/2024 17:00:06 | BACa1oqvr0699 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/11/2024 17:31:10 | BACck75aSov1 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $80.00 | |
| 4/11/2024 21:21:30 | BACg0g8bipr7 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 0472992735943707406 | | VALENTINA | DUQUE RIPOLL | 17869405454 | DELIVERED | $4,500.00 | |
| 4/12/2024 00:34:38 | BACg40k7is36 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $500.00 | |
| 4/12/2024 00:34:58 | BACarazqxdmk | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $2,000.00 | |
| 4/12/2024 00:48:02 | BACfh8lkxuyj | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3741169994347472529 | | DRAEKWON | DRAKE | 19545896347 | DELIVERED | $1,600.00 | |
| 4/12/2024 02:14:29 | BAChccxua38w | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $150.00 | |
| 4/12/2024 18:45:09 | BACi2p8gcgfo | Bank of America | EYES ABOVE WATER LLC | Chase | 507742169 | EKKEKO PROPERTY MANAGEMENT LLC | | | info@ekkekopm.com | DELIVERED | $3,000.00 | |
| 4/12/2024 18:55:29 | BACbaq44qtz9 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6816120525360465035 | SECURE AND SMART HOME LLC | | | 17867782923 | DELIVERED | $150.00 | |
| 4/12/2024 20:30:01 | BACcr91x0jh6 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4072587839161489210 | | JUNIOR | JOSEPH | 13059844376 | DELIVERED | $150.00 | |
| 4/12/2024 20:52:23 | BACcavphSSj1 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 77788592 | WETSPORTS ELITE LLC | | | 19545138110 | DELIVERED | $60.00 | |

Exhibit 53 - 0135

-- Zelle Transaction Information – Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2024 22:32:00 | BACg02x7trvi | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 893772739845S0146184 | | AMIA | HALL | 19545047571 | DELIVERED | $120.00 | |
| 4/12/2024 22:32:38 | BACauw9x1lm8 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $350.00 | |
| 4/12/2024 23:37:03 | BACf6ktvelw0 | Bank of America | MAMA KINGSTON KITCHEN | Null | Null | | | | linda@goddesslashes.com | DENIED | $500.00 | |
| 4/12/2024 23:40:06 | BACg4mdnnsf1 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 46536915906244640075 | | LINDA | TICAL | 17863266463 | DELIVERED | $500.00 | |
| 4/13/2024 01:15:42 | BACet8z4fsk0 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 749197991 | | DENISE | ROSE | 15615727148 | DELIVERED | $500.00 | |
| 4/13/2024 20:30:14 | WFCT0SSFSWZB | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $500.00 | Business deposit |
| 4/13/2024 20:32:35 | PNCAA0KVF8So | PNC Bank, National Association | SHARA MOORE | PNC Bank, National Association | 13280072 | | WILLIS | HALL | 14705055648 | DELIVERED | $500.00 | 1 percent business venture |
| 4/13/2024 23:03:55 | WFCT0SSFLKKL | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $300.00 | |
| 4/13/2024 23:04:57 | PNCAA0KVN77b | PNC Bank, National Association | SHARA MOORE | PNC Bank, National Association | 13280072 | | WILLIS | HALL | 14705055648 | DELIVERED | $300.00 | |
| 4/14/2024 03:52:44 | BACrvb5xzx0r | Bank of America | MAMA KINGSTON KITCHEN | Varo Bank | 609b0373-0f75-43d0-8b6e-41d229fc7466 | | Movia | Nicolas | 19544773192 | DELIVERED | $250.00 | |
| 4/14/2024 03:53:27 | BACj68mtHtia | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 8670371368791103572 | MEIKLE LUXURY DETAIL | | | 17865712196 | DELIVERED | $530.00 | |
| 4/14/2024 05:02:54 | BACf46vccq1g | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $500.00 | |
| 4/14/2024 21:07:57 | BACalr8ljka3 | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | df8373b6-def5-4e93-965c-ce0162924154 | | ROY | BUHADANA | 15616745541 | DELIVERED | $425.00 | |
| 4/15/2024 15:25:15 | BACelz70l5sc | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/15/2024 15:57:35 | BACc22Sv4pb3 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $650.00 | |
| 4/15/2024 17:03:16 | BACg3Sn0fouu | Bank of America | EMMASHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $20.00 | |
| 4/15/2024 17:24:00 | BACdmgnf4yvb | Bank of America | MAMAKINGSTONKITCHEN | Bank of America | 04091S4833S21080320 | | LAVARIA | JERRY | 19543959619 | DELIVERED | $12,000.00 | |
| 4/15/2024 20:04:53 | WFCT0SSkL2J8 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | |
| 4/15/2024 20:14:22 | PNCAA0KWk11h | PNC Bank, National Association | SHARA MOORE | PNC Bank, National Association | 13280072 | | WILLIS | HALL | 14705055648 | DELIVERED | $350.00 | 1 percent with option to change |
| 4/15/2024 21:41:20 | BACcod1150ty | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $200.00 | |

Exhibit 53 - 0136

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT ACCOUNT | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENTTOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/2024 15:21:49 | WFCT0SSM92QD | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $75.00 | |
| 4/16/2024 19:59:23 | BACdlqv98whc | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $1,000.00 | Rent |
| 4/16/2024 20:00:48 | BACd6axpbv1 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 534614230 | | MARLEEN | TURNER | 19542602043 | DELIVERED | $500.00 | |
| 4/16/2024 20:32:49 | PNCAAOlX0b1Zy | PNC Bank, National Association | SHARA MOORE | PNC Bank, National Association | 13280072 | | WILLIS | HALL | 14705055648 | DELIVERED | $265.00 | |
| 4/17/2024 04:03:24 | BACac0jb4jyq | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/17/2024 12:57:28 | BACi97hhat6a | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/17/2024 18:03:03 | BACa6j46jw7u | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $10.00 | |
| 4/18/2024 01:44:47 | BACh54i2izmm | Bank of America | EYES ABOVE WATER LLC | TD Bank | 8392d553-5b0c-42e6-a7e6-d19e4e97e595 | | TONNIE | HIBBERT | 17542142408 | DELIVERED | $130.00 | |
| 4/18/2024 15:52:00 | BACi8gfduudw | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $70.00 | |
| 4/18/2024 16:57:46 | WFCT0SSS69QT | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 4/18/2024 18:12:02 | BACd9atvcdkm | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 040915483352108032O | | LAVARIA | JERRY | 19543959619 | DELIVERED | $2,700.00 | |
| 4/18/2024 18:22:49 | BACh2r3uncfp | Bank of America | EYES ABOVE WATER LLC | Bank of America | 040915483352108032O | | LAVARIA | JERRY | 19543959619 | DELIVERED | $4,700.00 | |
| 4/18/2024 18:35:04 | BACb911p4s7z | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $20.00 | |
| 4/18/2024 20:14:17 | WFCT0SSSNP7F | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $30.00 | |
| 4/18/2024 22:07:11 | WFCT0SSY4TS | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $500.00 | |
| 4/18/2024 22:37:34 | WFCT0SST2RLC | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 4/18/2024 23:16:22 | WFCT0SSTSY4Z | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $210.00 | |
| 4/19/2024 04:17:04 | BACab9g3jfco | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/19/2024 04:50:10 | BACbxvhpzSw4 | Bank of America | EYES ABOVE WATER LLC | Chase | 727958667 | | RYAN | BURKE | 19549188587 | DELIVERED | $500.00 | |
| 4/19/2024 04:52:36 | BACdvt8owh97 | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $220.00 | |

Exhibit 53 - 0137

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANS & TIME DATE | ENTID | $ | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENTTOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2024 13:41:45 | BACbtxabcxc3 | | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $700.00 | |
| 4/19/2024 14:03:37 | BACbk7p8vO6e | | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $30.00 | |
| 4/20/2024 03:02:42 | BACcleyuaym4f | | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 4/20/2024 03:55:13 | WFCT0SSXQDQN | | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 4/20/2024 04:31:50 | WFCT0SSXRSYT | | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 4/20/2024 12:41:04 | BACbfpBcu6de | | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 4/21/2024 14:30:55 | BACdbletjtksu | | EYES ABOVE WATER LLC | Wells Fargo | 73903533 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $100.00 | |
| 4/21/2024 14:36:40 | BACaBt3fwn27 | | MAMA KINGSTON KITCHEN | Chase | 779125462 | EXECULUXE TRANSPORTATION & CONCIERGE LLC | | | execuluxetransport@gmail.com | DELIVERED | $972.00 | |
| 4/21/2024 15:21:01 | WFCT0S6ZNX36 | | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 4/21/2024 19:01:41 | JPM99afuqvhu | | REALTIME ENTERTAINMENT, INC. | Bank of America | 83369788092296675 60 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen30@gmail... | DELIVERED | $2,400.00 | |
| 4/22/2024 16:50:31 | BACck7pja3rs | | MAMA KINGSTON KITCHEN | Bank of America | 68161205253604650 35 | SECURE AND SMART HOMELLC | | | 17867762923 | DELIVERED | $150.00 | |
| 4/22/2024 18:38:07 | BACbibnlzhtm | | MAMA KINGSTON KITCHEN | Bank of America | 52091002629371922 10 | MAIA & SANTOS GENERAL SERVICES LLC | | | 19545985010 | DELIVERED | $600.00 | |
| 4/23/2024 00:10:40 | BACamt5gnhrb | | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/23/2024 03:05:24 | BACc1gIu690m | | MAMA KINGSTON KITCHEN | Wells Fargo | 55754375 | LONG LIVE THE DREAMER PRODUCTIONS LLC A.. | | | 19547780129 | DELIVERED | $100.00 | Visual |
| 4/23/2024 13:38:41 | BAChofoq7hj3 | | EYES ABOVE WATER LLC | Bank of America | 44121250492049345 05 | | HUGH | CUNNINGHAM | 19546028472 | DELIVERED | $1,100.00 | |
| 4/23/2024 13:41:46 | BACcophz49dm | | EYES ABOVE WATER LLC | Bank of America | 69870707445648503 60 | PLUG GEO AND CO LLC | | | 13467704932 | DELIVERED | $5,000.00 | |
| 4/23/2024 15:25:34 | BACfa01inrko | | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $60.00 | Dog food |
| 4/23/2024 19:30:14 | BACg5qq00etr | | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $2,500.00 | |
| 4/24/2024 13:21:56 | BACcr3cenrf1 | | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 4/24/2024 20:51:55 | BACfeovnk7qv | | MAMA KINGSTON KITCHEN | Wells Fargo | 56447636 | | MATTHEW | ALDANA | 18632338658 | DELIVERED | $340.00 | Landscape maintenance |

Exhibit 53 - 0138

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2024 21:10:58 | BACa4wbxy1hs | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 52087278 | JAMES M STARK PA Accounts | | | 19546105232 | DELIVERED | $1,500.00 | |
| 4/25/2024 02:18:03 | BACdlr4alp6t | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 63651499 | HIGHER RECORDS LLC Accounts | | | higherrecordsllc@gmail.com | DELIVERED | $300.00 | |
| 4/25/2024 03:06:45 | BACciabbqtck | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 4/25/2024 11:33:07 | BACfycwnzpgx | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $350.00 | |
| 4/25/2024 12:40:48 | BACcw9hy0km3 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 63651499 | HIGHER RECORDS LLC Accounts | | | higherrecordsllc@gmail.com | DELIVERED | $300.00 | |
| 4/25/2024 13:20:58 | BACd9jiu98e1 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $650.00 | |
| 4/25/2024 14:54:03 | BAChiofid9zb | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $400.00 | |
| 4/25/2024 17:45:55 | BACbmhgu2i84 | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | 8392c553-9b0c-42e6-a7e6-d19e4e97e595 | | TONNIE | HIBBERT | 17542142408 | DELIVERED | $100.00 | |
| 4/25/2024 19:59:44 | WFCTOS6DBBSD | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887a05e-e34e-4de7-858b-6191042133a8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $2,100.00 | |
| 4/25/2024 20:32:22 | BACbx7ervh34 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $40.00 | |
| 4/26/2024 01:43:03 | BACmhve69nea | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 4/26/2024 17:47:56 | BACft450yhxc | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $20.00 | |
| 4/26/2024 22:29:46 | BACduxrzbgzv | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/26/2024 22:34:15 | BACc7zujbrv6 | Bank of America | EYES ABOVE WATER LLC | Chase | 739802015 | | MAGGIE | THOMAS | 16784301280 | DELIVERED | $2,000.00 | |
| 4/27/2024 00:41:50 | PNCAA0KgW22s | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 0592266679451391704 | | KIERRA | DAVIS | 16782556836 | SETTLED | $100.00 | 🐕🐕🐕 |
| 4/27/2024 15:00:00 | WFCTOS6JW7R5 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 4/27/2024 17:47:03 | BACfr0J0Objy | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6987070744564850360 | PLUG GEO AND CO LLC | | | 13467704932 | DELIVERED | $5,000.00 | |
| 4/28/2024 03:48:44 | WFCTOS6LX8B2 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/28/2024 05:04:53 | WFCTOS6LZRVJ | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 4/28/2024 19:59:47 | BACak0cvS1px | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 61234320 | | ANTOINE | SMITH | 17863198813 | DELIVERED | $7,500.00 | |

Exhibit 53 - 0139

– Zelle Transaction Information - Payments Sent

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2024 21:56:51 | BACau76jacg7 | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | B392c5S3-5b0c-42e6-a7e6-d19e4e97e695 | | TONNIE | HIBBERT | 17542142408 | DELIVERED | $100.00 | |
| 4/28/2024 22:04:29 | PNCAAOKhw27L | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | SETTLED | $150.00 | |
| 4/28/2024 22:05:24 | WFCT0S6NBPI2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $150.00 | |
| 4/30/2024 01:35:30 | BAChSfylxari | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $10.00 | |
| 4/30/2024 15:18:25 | BACfg3ns114p | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 74314323 | MESALOGY HEALTH INC | | | 13053222264 | DELIVERED | $1,200.00 | |
| 4/30/2024 16:24:38 | BACalp1wqSt0 | Bank of America | EYES ABOVE WATER LLC | Chase | 534614230 | | MARLEEN | TURNER | 19542602043 | DELIVERED | $100.00 | |
| 4/30/2024 16:57:07 | BACgxnryw209 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $1,000.00 | |
| 4/30/2024 16:58:05 | BACayf9olsjt | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $400.00 | |
| 4/30/2024 21:54:56 | BACbvval147m | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 4/30/2024 21:56:43 | BACg2eah6jqx | Bank of America | EYES ABOVE WATER LLC | City National Bank | 0A413662006 | | SEAN A R | STRACHAN | 14155899766 | DELIVERED | $150.00 | |
| 4/30/2024 23:15:08 | BACcu8hla3cz | Bank of America | EYES ABOVE WATER LLC | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $650.00 | |
| 5/1/2024 10:46:17 | BACcbjokwphm | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 040915483352108032Q | | LAVARIA | JERRY | 19543959619 | DELIVERED | $314.00 | |
| 5/1/2024 17:34:40 | BACaymtnf7kl | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 5/1/2024 17:50:37 | WFCT0S6WFBLT | Wells Fargo | KISEAN ANDERSON | TD Bank | 91cb5ed8-4a54-49fd-886f-2f19dfbe1269 | | CELESTINA | LEON | 19546557558 | DELIVERED | $161.00 | |
| 5/1/2024 20:18:09 | BACgs1xm1m42 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $900.00 | |
| 5/1/2024 23:32:32 | WFCT0S6XL4KD | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 5/2/2024 00:57:58 | BACid8r97ef7 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 304180517673215174S | | RONALD | LINDO | 17542811719 | DELIVERED | $50.00 | |
| 5/2/2024 12:46:20 | WFCT0S6YTZ9F | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 5/2/2024 18:13:42 | BACd3k8mjSSb | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 73903533 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $1,000.00 | |
| 5/2/2024 20:22:01 | PNCAAOKiiSSf | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxolution@gmail.com | DELIVERED | $75.00 | |

Exhibit 53 - 0140

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2024 20:22:17 | PNCAA0XBS6T | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $75.00 | |
| 5/2/2024 23:10:17 | BACapmtOrr4u | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4653691590624464075 | | LINDA | TICAL | 17863266463 | DELIVERED | $350.00 | |
| 5/4/2024 09:21:03 | BACd8wd3nw13 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 297378781976411202B | | SHAMAR | COX | 19546183808 | DELIVERED | $4,000.00 | I owe You Nothing!! |
| 5/4/2024 09:53:37 | BACdhiu7s6hi | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $300.00 | |
| 5/4/2024 12:17:21 | BACapnmamur8 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $575.00 | |
| 5/4/2024 15:25:04 | WFCT0S77CZ24 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $230.00 | |
| 5/4/2024 18:23:53 | WFCT0S77WPVX | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $55.00 | |
| 5/4/2024 22:18:36 | BACagfr5ftne | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | 8392c5534-5b0c-42e6-a7e6-d19e4e97e595 | | TONNIE | HIBBERT | 17542142408 | DELIVERED | $100.00 | |
| 5/4/2024 23:50:17 | BACijg8mrtl7 | Bank of America . | MAMA KINGSTON KITCHEN | Wells Fargo | 47256804 | BUZZLOOP MARKETING LLC | | | 18048748676 | DELIVERED | $250.00 | |
| 5/5/2024 00:11:44 | BAChe88pp64q | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3741169994347472529 | | DRAEKWON | DRAKE | 19545896347 | DELIVERED | $2,000.00 | |
| 5/5/2024 01:40:48 | BACj7e6oeqck | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $200.00 | |
| 5/5/2024 15:30:53 | WFCT0S79WSKS | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 5/5/2024 16:22:54 | WFCT0S79Z1Q6 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $30.00 | |
| 5/5/2024 23:21:34 | WFCT0S7C2YY6 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $700.00 | |
| 5/5/2024 23:25:40 | BACa9vb6o75b | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $500.00 | |
| 5/6/2024 00:17:00 | BACi1ue7xl78 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 5/6/2024 11:58:18 | WFCT0S7CVF4N | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $40.00 | |
| 5/7/2024 13:54:18 | WFCT0S7GCP7C | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $400.00 | |
| 5/7/2024 13:55:30 | NAV0IM868A4J | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $200.00 | |
| 5/7/2024 15:54:12 | BACi54bxtejc | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3741169994347472529 | | DRAEKWON | DRAKE | 19545896347 | DELIVERED | $2,600.00 | Final payment |

Exhibit 53 - 0141

-- Zelle Transaction Information - Payments Sent

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2024 15:58:47 | BACg36i1ajc0 | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2807281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 5/8/2024 00:59:17 | BACdzptctylc | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,600.00 | |
| 5/8/2024 01:00:06 | BACflvlj6fyoZ | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | 8392c553-5b0c-42e6-a7e6-d19e4e97e595 | | TONNIE | HIBBERT | 17542142408 | DELIVERED | $110.00 | |
| 5/8/2024 01:51:54 | WFCT057J346X | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $649.00 | |
| 5/8/2024 02:58:53 | BACgt1q7v3js | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $300.00 | |
| 5/8/2024 14:08:25 | BACgxjn0v9qr | Bank of America | MAMA KINGSTON KITCHEN | Chase | 727958667 | | RYAN | BURKE | 19549188587 | DELIVERED | $100.00 | |
| 5/8/2024 16:26:32 | BAChcko8qyv9 | Bank of America | MAMA KINGSTON KITCHEN | Citi | CTlLZdutxDTDU3utG | | MAXINE | COLEY | 19546618400 | DELIVERED | $200.00 | |
| 5/8/2024 17:11:36 | BACbeyt2o9n1 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 304180517673215174 3 | | RONALD | LINDO | 17542811719 | DELIVERED | $200.00 | |
| 5/8/2024 21:28:32 | BACbszmh5a7x | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 63651499 | HIGHER RECORDS LLC Accounts | | | higherrecordsllc@gmail.com | DELIVERED | $1,200.00 | |
| 5/9/2024 00:11:22 | BACh1hh3iyvr | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 5/9/2024 00:28:40 | WFCT057LRJNC | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 5/9/2024 00:50:37 | WFCT057LBBDZ | Wells Fargo | KISEAN ANDERSON | Truist | 80261dd8-6acb-3733-8594-02ee1238a45b | | Soflo Restoration Llc | | 17865060156 | DELIVERED | $40.00 | |
| 5/9/2024 15:16:44 | BACg7k6wlddq | Bank of America | EYES ABOVE WATER LLC | Bank of America | 169083808915223111 6 | | WESLEY | GREEN | 17862235129 | DELIVERED | $1,500.00 | |
| 5/9/2024 16:05:04 | BACd6bln5jrp | Bank of America | EYES ABOVE WATER LLC | Chase | 507742169 | EKKEKO PROPERTY MANAGEMENT LLC | | | info@ekkekopm.com | DELIVERED | $2,500.00 | |
| 5/9/2024 20:50:39 | BACe1746w46v | Bank of America | EYES ABOVE WATER LLC | Regions Bank | 7461636e-c210-4f12-919b-676f0dd296b0 | | Evelyn | Ordunez | 19547938555 | DELIVERED | $30.00 | |
| 5/9/2024 21:03:46 | NAV0IMA7WPYM | Navy Federal Credit Union | SHARA MOORE | Bank of America | 201540265923686304 5 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | |
| 5/9/2024 21:28:51 | NAV0IMA7WLHF | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 25940532 | | NYLAA | HUNTER | 16788148033 | DELIVERED | $75.00 | For Hair |
| 5/9/2024 23:18:17 | BACcjg3lmhck | Bank of America | EYES ABOVE WATER LLC | Bank of America | 524057749003428306 2 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $600.00 | |
| 5/9/2024 23:22:25 | WFCT057N0BS8 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $20.00 | |
| 5/10/2024 00:18:32 | BACglhgyg44f | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $20.00 | |

Exhibit 53 - 0142

-- Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2024 02:10:37 | BACh78Spiqat | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 63651499 | HIGHER RECORDS LLC Accounts | | | higherrecordsllc@gmail.com | DELIVERED | $300.00 | 9-12 studio tomorrow |
| 5/10/2024 02:26:25 | BAChkkSwSvd9 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 5/10/2024 02:29:13 | WFCT0S7P8SW3 | Wells Fargo | KISEAN ANDERSON | Truist | 80261dd8-6acb-3733-8594-02ee1238a4Sb | Soflo Restoration Llc | | | 17865060156 | DELIVERED | $200.00 | |
| 5/10/2024 12:11:16 | BACqj0fpbyl | Bank of America | EYES ABOVE WATER LLC | TD Bank | ed2cdd93-f3d0-42aa-b094-0310c0a21ea7 | | JASMINE | WALKER | jahmailroom@gmail.com | DELIVERED | $500.00 | |
| 5/10/2024 15:46:56 | BACergrwx84u | Bank of America | EMMA SHEAD | Bank of America | 35487633S8077794839 | | DEWAYNE | SHEAD | 14049427953 | DELIVERED | $100.00 | |
| 5/11/2024 00:27:38 | WFCT0S7RYX2B | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $100.00 | |
| 5/11/2024 00:37:17 | WFCT0S7R2TB4 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 5/11/2024 00:47:2S | NAV0RMB8ZXGT | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $10.00 | |
| 5/11/2024 00:52:49 | WFCT0S7S38zS | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 5/11/2024 01:53:10 | BACe1hdacaqa | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $50.00 | |
| 5/11/2024 12:36:57 | BACdckd9etzf | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863114845249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $350.00 | |
| 5/11/2024 12:37:28 | BACbpha316t1 | Bank of America | EYES ABOVE WATER LLC | Bank of America | S24057749003428308z | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $600.00 | |
| 5/11/2024 12:43:30 | BACawd8ifwol | Bank of America | EYES ABOVE WATER LLC | Bank of America | 61811S0082975338d89 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $500.00 | |
| 5/11/2024 12:45:2S | BACso27n9l2m | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $720.00 | |
| 5/11/2024 13:07:15 | BACbq6rzbcme | Bank of America | EYES ABOVE WATER LLC | Chase | S51761244 | | MARQUIS | GARRISON | 13106191544 | DELIVERED | $500.00 | |
| 5/11/2024 16:09:29 | BACidqzuhybg | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 63651499 | HIGHER RECORDS LLC Accounts | | | higherrecordsllc@gmail.com | DELIVERED | $600.00 | |
| 5/11/2024 16:12:26 | BACcsi8nvzt4 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $4,000.00 | |
| 5/11/2024 18:11:15 | BACc7nkhqdh6 | Bank of America | EYES ABOVE WATER LLC | Chase | 666581407 | | BRANDAN | GOODWIN | szmplephoto@gmail.com | DELIVERED | $150.00 | |
| 5/11/2024 19:46:23 | WFCT0S7TX8QB | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $1,000.00 | |
| 5/11/2024 20:28:37 | WFCT0S7V32Y4 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $1,000.00 | |

Exhibit 53 - 0143

— Zelle Transaction Information - Payments Sent

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2024 20:31:21 | BAChiacsb3tt | Bank of America | EYES ABOVE WATER LLC | Chase | 666581407 | | BRANDAN | GOODWIN | szmplephoto@gmail.com | DELIVERED | $100.00 | |
| 5/12/2024 03:50:31 | BACh88lvvx6 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 63651499 | HIGHER RECORDS LLC Accounts | | | higherrecordsllc@gmail.com | DELIVERED | $200.00 | |
| 5/12/2024 15:41:15 | WFCT0S7WPMG2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 5/12/2024 16:24:36 | BACehSkxz0O3 | Bank of America | EYES ABOVE WATER LLC | TD Bank | df837ib6-defS-4e93-965c-ce0162924154 | | ROY | BUHADANA | 15616745541 | DELIVERED | $149.00 | |
| 5/12/2024 18:39:03 | BACdncaS1a1m | Bank of America | EYES ABOVE WATER LLC | Chase | 738366411 | | TIANA | BAKER | tiana.baker05@gmail.com | DELIVERED | $500.00 | |
| 5/12/2024 19:05:57 | BACfoqiiw9tu | Bank of America | EYES ABOVE WATER LLC | Chase | 507742169 | EKKEKO PROPERTY MANAGEMENT LLC | | | info@ekkekopm.com | DELIVERED | $2,500.00 | |
| 5/12/2024 19:36:25 | WFCT057X973K | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 5/12/2024 22:28:52 | BACfm4csajgv | Bank of America | EYES ABOVE WATER LLC | Bank of America | 0139128149893755046 | | ALONICA | CROSDALE | 19546293430 | DELIVERED | $2,500.00 | |
| 5/13/2024 00:05:27 | BAQavidutwcq | Bank of America | EYES ABOVE WATER LLC | Chase | 666581407 | | BRANDAN | GOODWIN | szmplephoto@gmail.com | DELIVERED | $100.00 | |
| 5/13/2024 15:59:59 | WFCT0S7YWSBV | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 5/13/2024 16:42:36 | BACe180646hS | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5209100262937192210 | MAIA & SANTOS GENERAL SERVICES LLC | | | 19545985010 | DELIVERED | $450.00 | |
| 5/13/2024 16:45:22 | BACc4nq0yzpw | Bank of America | EYES ABOVE WATER LLC | Chase | 507742169 | EKKEKO PROPERTY MANAGEMENT LLC | | | info@ekkekopm.com | DELIVERED | $1,883.00 | |
| 5/14/2024 00:48:37 | WFCT0S826DSC | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Wells Fargo | 77182426 | | STEVEN | HUNTER | 16787369461 | DELIVERED | $15.00 | |
| 5/14/2024 15:20:27 | BACaj448bxvk | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 5/14/2024 17:23:18 | BACbsufaawmj | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 5/14/2024 17:46:11 | WFCT0S83FLF6 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $63.00 | |
| 5/14/2024 19:26:25 | BACl0sm8mvj7 | Bank of America | EYES ABOVE WATER LLC | Power Financial Credit Union | 1a3d5ba0-20dd-4da7-9b04-18567f4ab527 | | MICHAEL | KATZ | 19549933295 | DELIVERED | $110.10 | |
| 5/14/2024 20:43:10 | BACi718ltv6o | Bank of America | EYES ABOVE WATER LLC | Chase | 666581407 | | BRANDAN | GOODWIN | szmplephoto@gmail.com | DELIVERED | $20.00 | |
| 5/15/2024 02:31:20 | BACe4ot1zj87 | Bank of America | EYES ABOVE WATER LLC | Chase | 666581407 | | BRANDAN | GOODWIN | szmplephoto@gmail.com | DELIVERED | $280.00 | |
| 5/15/2024 11:16:22 | WFCT0S85ZZLL | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |

Exhibit 53 - 0144

— Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2024 19:54:21 | BAChfmszqur3 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $3,900.00 | |
| 5/15/2024 19:55:05 | BACi1g4qwt57 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,500.00 | |
| 5/15/2024 22:31:45 | BACf6w4h99fo | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $700.00 | |
| 5/15/2024 22:43:54 | WFCTOS86KMN4 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $1,200.00 | |
| 5/15/2024 22:56:23 | BACb6lenrryys | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $150.00 | |
| 5/15/2024 22:58:19 | BAChlpudvjpe | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $30.00 | |
| 5/16/2024 01:22:15 | WFCTOS872K3X | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $20.00 | |
| 5/16/2024 14:32:01 | BAChrwcx7qrd | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 5/16/2024 14:46:34 | BACbhlacsw59 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 33477089209S4824917 | | DANIELA | FARKAS | 19548223013 | DELIVERED | $115.00 | |
| 5/16/2024 15:23:21 | WFCTOS888DF4 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 5/16/2024 15:30:41 | BAChpi96musb | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 44121250492049345O5 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $1,000.00 | |
| 5/16/2024 19:49:11 | BACdlgxt0pmw | Bank of America | MAMA KINGSTON KITCHEN | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $2,000.00 | |
| 5/16/2024 21:09:36 | BACib0tSa06o | Bank of America | EYES ABOVE WATER LLC | Chase | 666581407 | | BRANDAN | GOODWIN | szmplephoto@gmail.com | DELIVERED | $30.00 | |
| 5/16/2024 21:54:31 | WFCTOS89B3N9 | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $90.00 | |
| 5/17/2024 16:49:55 | BACiwajqkhu4 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 95debabd-3f23-44f2-8745-48c7d4d3016e | | LASHANDA | COSBY | 13368379777 | DELIVERED | $500.00 | |
| 5/17/2024 19:29:54 | BACa2w2mwpmw | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 5/18/2024 18:55:19 | BACjn0s18jbj | Bank of America | EYES ABOVE WATER LLC | Chase | 666581407 | | BRANDAN | GOODWIN | szmplephoto@gmail.com | DELIVERED | $20.00 | |
| 5/18/2024 19:18:31 | BACpvzu4k4dw | Bank of America | EYES ABOVE WATER LLC | Chase | 666581407 | | BRANDAN | GOODWIN | szmplephoto@gmail.com | DELIVERED | $50.00 | |
| 5/18/2024 19:24:27 | WFCTOS8GFGVK | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $4.00 | |
| 5/18/2024 20:48:02 | BACkn6z1pue9 | Bank of America | EYES ABOVE WATER LLC | Chase | 666581407 | | BRANDAN | GOODWIN | szmplephoto@gmail.com | DELIVERED | $10.00 | |

Exhibit 53 - 0145

-- Zelle Transaction Information - Payments Sent

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENTID | SENDING BANKNAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENTTOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2024 21:53:21 | BACp8fowdiao | Bank of America | EYES ABOVE WATER LLC | Truist | 80261dd8-6acb-3733-8594-02ee1238a45b | | Sofio Restoration Llc | | 17865060156 | DELIVERED | $100.00 | |
| 5/19/2024 01:29:25 | WFCT058HDM6C | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $220.00 | |
| 5/19/2024 08:26:02 | BACfaw487ct9 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 441212S049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $80.00 | |
| 5/19/2024 08:34:46 | BACdld7thoyr | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 5/19/2024 08:36:07 | BACsrxqnxr99 | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $750.00 | 50 for drive to boston and 695 rent a car |
| 5/19/2024 20:34:07 | WFCT058JRRLS | Wells Fargo | KISEAN ANDERSON | Bank of America | 37943112270067441239 | GLAMOROUSLAY | | | 13235355414 | DELIVERED | $30.00 | |
| 5/19/2024 21:30:29 | BACopprfnx35 | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $500.00 | |
| 5/20/2024 17:32:34 | BACd6jpkmSul | Bank of America | EYES ABOVE WATER LLC | Bank of America | 698707074454850360 | PLUG GEO AND CO LLC | | | 13467704932 | DELIVERED | $5,000.00 | |
| 5/20/2024 17:35:37 | BACarabmy0uq | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 74314323 | MESALOGY HEALTH INC | | | 13053222264 | DELIVERED | $1,050.00 | |
| 5/20/2024 17:37:52 | BACgdfk0xqv3 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $1,000.00 | |
| 5/20/2024 18:26:58 | BACgyp2y0pcz | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $260.00 | |
| 5/20/2024 23:36:02 | BACb2tcSe9w7 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 29319f12-de83-4055-865b-081b3065461f | | GERALD | MERLOT | 13054137293 | DELIVERED | $3,800.00 | |
| 5/21/2024 20:09:55 | BACfyyft133o | Bank of America | EYES ABOVE WATER LLC | Bank of America | 304180517673215174 3 | | RONALD | LINDO | 17542811719 | DELIVERED | $500.00 | |
| 5/21/2024 20:10:54 | BACfnv263c0d | Bank of America | EYES ABOVE WATER LLC | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $500.00 | |
| 5/21/2024 20:12:11 | BACh29yf7094 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 70280369 | | MAURICE | MOWATT | 19544464445 | DELIVERED | $200.00 | |
| 5/22/2024 04:06:43 | WFCT058Q7Z4H | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $136.00 | |
| 5/22/2024 15:49:46 | WFCT058QSQFZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 201S402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 5/22/2024 15:50:08 | WFCT058QSQLF | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 5/22/2024 16:19:36 | BACgswhppwt7 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 534614230 | | MARLEEN | TURNER | 19542602043 | DELIVERED | $1,000.00 | |
| 5/22/2024 21:30:24 | WFCT058RLBSG | Wells Fargo | KISEAN ANDERSON | Chase | 671102578 | | BRANDAN | GOODWIN | 17867947685 | DELIVERED | $75.00 | |

Exhibit 53 - 0146

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2024 00:11:48 | BACd485gcryy | Bank of America | EMMA SHEAD | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $1.00 | |
| 5/23/2024 00:46:14 | BACefht6kmi7 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934605 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $1,000.00 | |
| 5/24/2024 10:52:08 | BAC6qqtkx34o | Bank of America | EMMA SHEAD | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $450.00 | |
| 5/24/2024 22:09:08 | WFCT0S8Y64WB | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e-e34e-4da7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $450.00 | |
| 5/24/2024 22:26:58 | WFCT0S8Y7RWT | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Wells Fargo | 77182426 | | STEVEN | HUNTER | 16787369461 | DELIVERED | $50.00 | |
| 5/27/2024 20:31:23 | BACfmty07ryu | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $2,000.00 | |
| 5/27/2024 20:40:50 | BACf39msebh3 | Bank of America | EYES ABOVE WATER LLC | Chase | 677909892 | BURKE DEVELOPMENT GROUP, LLC | | | rburke@burkedevelopmentgroup.. | DELIVERED | $300.00 | |
| 5/27/2024 21:09:36 | BACapxuqcups | Bank of America | EYES ABOVE WATER LLC | Bank of America | 304180517673215174 | | RONALD | LINDO | 17542811719 | DELIVERED | $200.00 | |
| 5/28/2024 14:25:21 | BACaxjaxibuk | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $20.00 | Good luck my love |
| 5/28/2024 17:02:14 | BACd2cvt6ejt | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5240577490034283082 | | BRADLEY | CROOKS | 19545605034 | DELIVERED | $300.00 | |
| 5/29/2024 08:54:49 | BACcj6Sd3t3k | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6808828399964147294 | ALPHADELEWIS LLC | | | 19547747145 | DELIVERED | $1,000.00 | |
| 5/29/2024 19:14:45 | NAV0IMULBS3S | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $11.00 | |
| 5/29/2024 19:45:40 | BACnkimp8dk | Bank of America | EYES ABOVE WATER LLC | Null | Null | | | | 19123291432 | DENIED | $2,500.00 | |
| 5/29/2024 20:03:28 | BACec2rd5cjk | Bank of America | EYES ABOVE WATER LLC | Chase | 772774713 | | MONAISHA | ECHOLS | 19082795292 | DELIVERED | $2,500.00 | E3c189t control number |
| 5/29/2024 20:16:20 | BACaa880x9u7 | Bank of America | EYES ABOVE WATER LLC | Delta Community Credit Union | 654387de-aa6d-4474-9756-859a035a4767 | | BRYHEEM | WRIGHT | wright.bryheem@gmail.com | DENIED | $1,050.00 | E3c189t control number |
| 5/29/2024 20:23:35 | BACl3Ousa4kl | Bank of America | EYES ABOVE WATER LLC | Delta Community Credit Union | 654387de-aa6d-4474-9756-859a035a4767 | | BRYHEEM | WRIGHT | wright.bryheem@gmail.com | DELIVERED | $1,050.00 | |
| 5/29/2024 20:47:52 | BAChjmutm43j | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 76235717 | | RODOLFO | DELATORRE | 17863036469 | DELIVERED | $5,800.00 | |
| 5/29/2024 22:34:31 | BACixryf4xn2 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6834979612447611143 | RYAN BURKE | | | info@vewlive.com | DELIVERED | $500.00 | |
| 5/30/2024 14:28:51 | WFCT0S9DMR74 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e-e34e-4da7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $700.00 | |
| 5/30/2024 18:58:03 | BACg6pp2ISb5 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6834979612447611143 | RYAN BURKE | | | info@vewlive.com | DELIVERED | $2,300.00 | |

Exhibit 53 - 0147

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | MEMO/NOTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2024 19:00:33 | BACf4mbor9s9 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 68349796124476111143 | RYAN BURKE | | | info@vewlive.com | DELIVERED | $200.00 | |
| 6/3/2024 22:44:04 | BAChq7qrcS9f | Bank of America | MAMA KINGSTON KITCHEN | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $500.00 | |
| 6/3/2024 22:47:10 | BACglcvwd2as | Bank of America | MAMA KINGSTON KITCHEN | Chase | 622117788 | | WILLIAM | WACKERMAN | 19176589278 | DELIVERED | $2,000.00 | |
| 6/4/2024 18:24:19 | WFCT0S9WMHDR | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 6/4/2024 18:25:43 | WFCT0S9WMLL6 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $2.00 | |
| 6/5/2024 01:41:32 | NAV0INQQLPQD | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 77182426 | | STEVEN | HUNTER | 16787369461 | DELIVERED | $50.00 | |
| 6/5/2024 20:03:55 | BACa7yscsyri | Bank of America | EYES ABOVE WATER LLC | Capital One | aaefd81e-af17-41bd-ad6d-dfebc5f2959b | | DEREK | LEWIS | alphadelewis@icloud.com | DELIVERED | $300.00 | Security |
| 6/6/2024 17:43:46 | NAV0IN2RQELO | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $240.00 | |
| 6/6/2024 17:44:53 | WFCT0SB3TFJT | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $240.00 | |
| 6/6/2024 19:28:39 | BACcoaudh1pz | Bank of America | EYES ABOVE WATER LLC | Chase | 550373282 | | JONATHAN | QUICENO | 17863173914 | DELIVERED | $400.00 | |
| 6/6/2024 22:25:04 | BACfgwcry9tz | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 77788592 | WETSPORTS ELITE LLC | | | 19545138110 | DELIVERED | $150.00 | |
| 6/6/2024 22:29:59 | BACfu8r5hljm | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 441212504920493450505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $100.00 | |
| 6/6/2024 23:27:19 | BACh70z0x8uw | Bank of America | MAMA KINGSTON KITCHEN | Truist | 196815f66ebb31f9bf475fc50c95b86b | | Christina | Baker | chrissy.baker72@gmail.com | DELIVERED | $100.00 | |
| 6/7/2024 01:20:45 | BACej58tej9c | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 6/7/2024 03:08:28 | BAChiudpjtzm | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 58613520 | LIONS CULTURE LLC Accounts | | | 19548120337 | DELIVERED | $200.00 | |
| 6/7/2024 13:35:25 | NAV0IN3SCM2O | Navy Federal Credit Union | SHARA MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $750.00 | |
| 6/7/2024 18:29:54 | BACayrwhdyok | Bank of America | EYES ABOVE WATER LLC | Bank of America | 83369780092298675560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen10@gmail... | DELIVERED | $40.00 | |
| 6/7/2024 19:02:53 | BACga28hws47 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 618115008297533889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $500.00 | |
| 6/7/2024 20:10:19 | BACa0arci9u2i | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 441212504920493450505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $1,000.00 | |
| 6/7/2024 22:08:57 | BACb5j46eppu | Bank of America | EYES ABOVE WATER LLC | Chase | 727958667 | | RYAN | BURKE | 19549188587 | DELIVERED | $100.00 | |

Exhibit 53 - 0148

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2024 14:25:07 | BACb6Sglg6aw | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $700.00 | |
| 6/10/2024 20:30:40 | BACh66c2o41m | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6834979612447611143 | RYAN BURKE | | | info@vewlive.com | DELIVERED | $12,500.00 | |
| 6/11/2024 15:20:53 | BACbtoq6hf84 | Bank of America | EYES ABOVE WATER LLC | Chase | 507742169 | EKKEKO PROPERTY MANAGEMENT LLC | | | info@ekkekopm.com | DELIVERED | $2,500.00 | |
| 6/11/2024 16:36:49 | BACdmi9tv8a7 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 74314323 | MESALOGY HEALTH INC | | | 13053222264 | DELIVERED | $2,800.00 | |
| 6/11/2024 16:37:27 | BACfzdhc8sap | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $2,500.00 | |
| 6/11/2024 19:11:34 | BACdv07nxvgv | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $1,500.00 | |
| 6/11/2024 20:54:35 | BA4bg2ggfc22 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 727958667 | | RYAN | BURKE | 19549188587 | DELIVERED | $1,000.00 | |
| 6/12/2024 14:45:07 | NAVOINBVPQX6 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $19.00 | |
| 6/12/2024 14:45:51 | WFCT05BKWVC2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $18.50 | |
| 6/12/2024 19:40:53 | BACarariof7i | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 58613520 | LIONS CULTURE LLC Accounts | | | 19548120337 | DELIVERED | $200.00 | |
| 6/12/2024 19:42:03 | BACf0zwdssnx | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $300.00 | |
| 6/12/2024 21:06:55 | WFCT05BLQNJ9 | Wells Fargo | KISEAN ANDERSON | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $123.00 | |
| 6/13/2024 03:15:18 | BACexslqympw | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 6/14/2024 18:45:40 | BACda4v8m04k | Bank of America | EMMA SHEAD | Navy Federal Credit Union | 2887e85e-e34e-4ce7-858b-619104213ae8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $1.00 | |
| 6/14/2024 18:48:12 | BACcz1otx1t6 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | 2887e85e-e34e-4ce7-858b-619104213ae8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $2,300.00 | |
| 6/14/2024 19:59:07 | BACdbsubr9ul | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 6/15/2024 14:48:32 | BACf2qtledSa | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $160.00 | |
| 6/15/2024 14:50:56 | BACdn1ktckut | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $40.00 | |
| 6/15/2024 20:38:50 | BACelwiqy47) | Bank of America | EYES ABOVE WATER LLC | U.S. Bank | 0879129876982016GGH67TQ | | Jade | Whitfield | 18168825122 | SETTLED | $400.00 | |
| 6/17/2024 12:47:51 | BACdz4evr8b3 | Bank of America | EMMA SHEAD | Bank of America | 6948491651530014427 | | SANDRA | PITTMAN | 13233386092 | DELIVERED | $100.00 | Gift |

Exhibit 53 - 0149

-- Zelle Transaction Information - Payments Sent

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2024 14:05:50 | BACcezoucv55 | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $1,200.00 | |
| 6/17/2024 19:14:47 | BACa1dviupz1 | Bank of America | EMMA SHEAD | Wells Fargo | 80473204 | | KATHERINE | JONES | 17708628934 | DELIVERED | $1.00 | |
| 6/17/2024 19:17:57 | BACahpdirrSw | Bank of America | EMMA SHEAD | WellsFargo | 80473204 | | KATHERINE | JONES | 17708628934 | DELIVERED | $200.00 | |
| 6/17/2024 21:24:22 | BACabjuozmip | Bank of America | MAMA KINGSTON KITCHEN | Chase | 507742169 | EKKEKO PROPERTY MANAGEMENT LLC | | | info@ekkekopm.com | DELIVERED | $3,400.00 | Balance rent |
| 6/17/2024 21:28:31 | BACghweopkxn | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 29319f12-de83-4055-865b-081b3065461f | | GERALD | MERLOT | 13054137293 | DELIVERED | $600.00 | |
| 6/17/2024 22:07:39 | BACdm9xn6uo3 | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 0f45d29f-a073-4dab-9fdb-5639ae430261 | | AALIYAH | BOWMAN | 18457848550 | DELIVERED | $300.00 | |
| 6/18/2024 21:42:13 | BACam6ahfgbb | Bank of America | MAMA KINGSTON KITCHEN | Chase | 507742169 | EKKEKO PROPERTY MANAGEMENT LLC | | | info@ekkekopm.com | DELIVERED | $1,138.00 | |
| 6/18/2024 22:17:08 | BACgfb4dirSr | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 205970B200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $1,000.00 | |
| 6/18/2024 23:58:24 | BACq5p0pv778 | Bank of America | MAMA KINGSTON KITCHEN | Power Financial Credit Union | 1a3d5ba0-20dd-4de7-9b04-1856744ab527 | | MICHAEL | KATZ | 19549933295 | DELIVERED | $128.60 | |
| 6/19/2024 20:11:10 | BACaw8ijfbju | Bank of America | EYES ABOVE WATER LLC | City National Bank | 0A413662006 | | SEAN A R | STRACHAN | 14155899766 | DELIVERED | $500.00 | |
| 6/19/2024 23:09:27 | BACcgf9rdb91 | Bank of America | EYES ABOVE WATER LLC | City National Bank | 0A413662006 | | SEAN A R | STRACHAN | 14155899766 | DELIVERED | $50.00 | |
| 6/20/2024 23:00:59 | BACg3zalhS84 | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | d6fd62d8-9a68-4be9-8199-9f60a4abe27d | | VILFORD | POLLAS | 17863062026 | DELIVERED | $941.00 | |
| 6/21/2024 11:22:30 | BACauowz1axz | Bank of America | EMMA SHEAD | Navy Federal Credit Union | 2867e85e-a34e-4da7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $200.00 | |
| 6/21/2024 15:22:34 | BACdyfd764ht | Bank of America | EMMA SHEAD | Null | Null | | | | 14706827775 | DENIED | $1.00 | |
| 6/21/2024 15:24:29 | BACeauz96yz2b | Bank of America | EMMA SHEAD | Wells Fargo | 44703569 | | CHARLES | MOORE | 14043909509 | DELIVERED | $20.00 | |
| 6/21/2024 19:19:41 | BACfa7891mk4 | Bank of America | EYES ABOVE WATER LLC | Capital One | aaefd81e-af17-41bd-ad6d-dfebc5f2959b | | DEREK | LEWIS | alphadelewis@icloud.com | DELIVERED | $500.00 | Security Detail 1. armed |
| 6/22/2024 17:33:42 | BACa7rtuuq3t | Bank of America | EMMA SHEAD | Bank of America | 907153280539341545 9 | QUALITY CARE AND TRAINING OF GEORGIA LLC | | | 17703629168 | DELIVERED | $35.00 | |
| 6/22/2024 17:58:02 | BACevu6jbl3v | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 412125863114864524 9 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 6/22/2024 19:53:44 | BAChyfeurzsc | Bank of America | MAMA KINGSTON KITCHEN | Chase | 720287080 | | MIA | RIVERA | 17867277988 | DELIVERED | $350.00 | |
| 6/22/2024 22:16:36 | NAV0INI37NYS | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 80473204 | | KATHERINE | JONES | 17708628934 | DELIVERED | $45.00 | |

Exhibit 53 - 0150

— Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2024 02:14:15 | BAChfhw3027w | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 6/23/2024 03:05:52 | NAV0INI3DANH | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 77182426 | | STEVEN | HUNTER | 16787369461 | DELIVERED | $20.00 | |
| 6/23/2024 04:48:41 | BACfqvkb09qi | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4653691590624464075 | | LINDA | TICAL | 17863266463 | DELIVERED | $750.00 | Your lashes + derma + kanema lashes and peel |
| 6/23/2024 13:28:07 | BACdmf7sa5pc | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $100.00 | |
| 6/25/2024 16:06:02 | BACf0jrccpgt | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $250.00 | |
| 6/27/2024 10:50:45 | PNCAA0Ljr16h | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $1,000.00 | |
| 6/27/2024 16:33:20 | BACca7xjrp3j | Bank of America | MAMA KINGSTON KITCHEN | Chase | 730120117 | IN AND OUT CAR WASH LLC | | | inandoutmobiledetail1@pmail... | DELIVERED | $200.00 | |
| 6/28/2024 03:49:23 | BACi82z2lc12 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 56447636 | | MATTHEW | ALDANA | 18632338658 | DELIVERED | $850.00 | |
| 6/28/2024 14:44:07 | BACg0ffs96r2 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | 2b87e85e-e34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $2,300.00 | |
| 6/28/2024 17:20:39 | BACdivejlhij | Bank of America | EYES ABOVE WATER LLC | Truist | 5Teede0c9726804640ac2e9c713af7d961 | | PAUL | GIBSON | pgibson1031@gmail.com | DELIVERED | $600.00 | |
| 6/28/2024 17:22:10 | BACg3pkfvp04 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 95debabd-3f23-44f2-8745-48c7d4d3016e | | LASHANDA | COSBY | 13368379777 | DELIVERED | $1,000.00 | |
| 6/28/2024 17:23:38 | BACf9074xtzf | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 74314323 | MESALOGY HEALTH INC | | | 13053222264 | DELIVERED | $1,300.00 | |
| 6/28/2024 17:29:34 | BACe0iuxihwe | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58613520 | LIONS CULTURE LLC Accounts | | | 19548120337 | DELIVERED | $250.00 | |
| 6/28/2024 17:32:56 | BACbenutg5o6 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $1,227.00 | |
| 6/28/2024 20:06:58 | BACc19jtqvje | Bank of America | MAMA KINGSTON KITCHEN | Capital One | fd76562d-cd14-43aa-b7b1-dc9a37b1ad40 | | Jada | Brown | 19736409697 | DELIVERED | $100.00 | |
| 6/28/2024 20:14:47 | BACi7utgd2jr | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | 765889ae-469b-42d6-ad8a-46cf26fbefb7 | | RAHEEM | ROBINSON | mrtripleseven@icloud.com | DELIVERED | $500.00 | Payment request |
| 6/29/2024 01:49:36 | BACgmhu7wfkb | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 29319f12-de83-4055-865b-081b3065461f | | GERALD | MERLOT | 13054137293 | DELIVERED | $600.00 | |
| 6/29/2024 12:30:16 | BACIxdnl6g6v | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $200.00 | |
| 6/29/2024 16:18:38 | BACc424uph8w | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $300.00 | |
| 6/29/2024 16:27:38 | BACejfzg8djt | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $200.00 | |

Exhibit 53 - 0151

**– Zelle Transaction Information - Payments Sent**

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2024 19:23:39 | BACbznbptm6x | Bank of America | EMMA SHEAD | Navy Federal Credit Union | 2887e85e-e34e-4da7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $50.00 | |
| 6/29/2024 19:25:19 | NAV0INP80EM7 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | |
| 6/29/2024 21:27:14 | WFCT05D29QNV | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $30.00 | |
| 6/29/2024 21:36:05 | BACbxacmkupp | Bank of America | EYES ABOVE WATER LLC | Chase | 727958667 | | RYAN | BURKE | 19549188587 | DELIVERED | $100.00 | |
| 6/30/2024 20:47:04 | BACfjkw2u47e | Bank of America | EYES ABOVE WATER LLC | Chase | 666581407 | | BRANDAN | GOODWIN | szmplephoto@gmail.com | DELIVERED | $200.00 | |
| 7/1/2024 08:34:17 | BACg2i5v8qzd | Bank of America | EYES ABOVE WATER LLC | Chase | 577738990 | | TRISTA | LONGAKIT | 12018350185 | DELIVERED | $900.00 | |
| 7/1/2024 14:17:44 | BACfxwha57td | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 73903533 | | CYRIL | LOGAN | 13479322839 | DELIVERED | $4,000.00 | |
| 7/1/2024 16:49:06 | WFCT05D6949N | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $32.00 | |
| 7/1/2024 18:12:04 | BACcna7rovwr | Bank of America | MAMA KINGSTON KITCHEN | Chase | 727958667 | | RYAN | BURKE | 19549188587 | DELIVERED | $2,500.00 | |
| 7/2/2024 01:19:31 | BAChihadcryo | Bank of America | EYES ABOVE WATER LLC | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $20.00 | |
| 7/2/2024 01:20:13 | BACipzb9asv6 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $60.00 | |
| 7/2/2024 04:02:03 | BACe20xq8z0z | Bank of America | EYES ABOVE WATER LLC | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $20.00 | |
| 7/2/2024 04:09:55 | BACcpbrr2nnn | Bank of America | EYES ABOVE WATER LLC | Bank of America | 9752013268814026964 | | JACY | HARVEY | blasiann0830@icloud.com | DELIVERED | $500.00 | |
| 7/2/2024 17:36:03 | BACcg6bup0va | Bank of America | MAMA KINGSTON KITCHEN | Truist | 5Teede0c9726804640ac2e9c713af7d961 | | PAUL | GIBSON | pgibson1031@gmail.com | DELIVERED | $50.00 | |
| 7/2/2024 19:53:15 | BACcgp13k2pd | Bank of America | MAMA KINGSTON KITCHEN | Chase | 700383554 | | DOMINIQUE | MORRIS | 17148082584 | DELIVERED | $1,000.00 | |
| 7/2/2024 20:20:09 | BACa39r8xxb3 | Bank of America | EYES ABOVE WATER LLC | City National Bank | 0A413662006 | | SEAN A R | STRACHAN | 14155899766 | DELIVERED | $100.00 | |
| 7/2/2024 21:43:38 | BACfmho69jbe | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6191184847203200847 | NUD INC | | | ofer@nud-la.com | DELIVERED | $5,000.00 | |
| 7/2/2024 21:51:49 | BACcgbevjcqo | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 7/3/2024 00:34:24 | BACeu72zyu4w | Bank of America | EYES ABOVE WATER LLC | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $37.00 | |
| 7/3/2024 02:08:41 | BACdutx9d7q0 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |

Exhibit 53 - 0152

− Zelle Transaction Information - Payments Sent                                              Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENTID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENTTOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2024 02:09:45 | BACf2Ogtcvz9 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $150.00 | |
| 7/3/2024 14:33:19 | BACcynw7d9zm | Bank of America | MAMA KINGSTON KITCHEN | Truist | 196815f6debb31f9bf475fc50c95b86b | | Christine | Baker | chrissy.baker7z@gmail.com | DELIVERED | $420.00 | |
| 7/3/2024 18:37:45 | BACa9imo9z7m | Bank of America | EYES ABOVE WATER LLC | Bank of America | 9752013268814026964 | | JACY | HARVEY | blasiann0830@icloud.com | DELIVERED | $3,000.00 | |
| 7/3/2024 18:39:42 | BACc7oaSc3qi | Bank of America | EYES ABOVE WATER LLC | Chase | 507742169 | EKKEKO PROPERTY MANAGEMENT LLC | | | info@ekkekopm.com | DELIVERED | $3,000.00 | |
| 7/3/2024 20:52:35 | WFCT0SDOL69Q | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 7/3/2024 23:49:36 | BAChypl2dohh | Bank of America | EYES ABOVE WATER LLC | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $30.00 | |
| 7/4/2024 01:20:39 | BACeuSnm1h4p | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6834979612447611143 | RYAN BURKE | | | info@vewlive.com | DELIVERED | $30.00 | |
| 7/4/2024 11:00:09 | BACgilfckdqog | Bank of America | EYESABOVEWATERLLC | Navy Federal Credit Union | d5174c9cb04-4f7a-89ba-48c62e54d3d8 | | JASON | WHITAKER | jasonwhitaker75@gmail.com | DELIVERED | $100.00 | |
| 7/4/2024 13:48:04 | BACfbegbzjz | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 13979784 | | ALEX | HERNANDEZ | 13059053407 | SETTLED | $4,500.00 | |
| 7/4/2024 13:49:58 | BACh7Zs488ra | Bank of America | EYES ABOVE WATER LLC | Bank of America | 18696494434994667725 | | REAKWON | DRAKE | 17542643012 | DELIVERED | $150.00 | |
| 7/4/2024 19:42:40 | BACffmv7dzj6 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 55769624438588OB572 | | METIAF | SULIVAN | 13057411744 | DELIVERED | $4,000.00 | |
| 7/4/2024 20:19:37 | BACd8okydxy | Bank of America | EYES ABOVE WATER LLC | Bank of America | 5576962443858808572 | | METIAF | SULIVAN | 13057411744 | DELIVERED | $100.00 | |
| 7/4/2024 20:20:29 | BACcnederowm | Bank of America | EYES ABOVE WATER LLC | Bank of America | 5576962443858808572 | | METIAF | SULIVAN | 13057411744 | DELIVERED | $900.00 | |
| 7/4/2024 20:38:38 | BACbfgs2Orol | Bank of America | EYES ABOVE WATER LLC | Bank of America | 7008598316B24686724 | PROSERVE COMPANY | | | 13059243535 | DELIVERED | $250.00 | |
| 7/5/2024 01:06:01 | BACrBuc1n7lq | Bank of America | EYES ABOVE WATER LLC | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $338.00 | |
| 7/5/2024 01:49:51 | BACenxtfcnqs | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/5/2024 15:32:12 | BACfhu5pqp08 | Bank of America | EYES ABOVE WATER LLC | Capital One | aaefd81e-af17-41bd-ad6d-dfebc5f2959b | | DEREK | LEWIS | alphadelewis@icloud.com | DELIVERED | $500.00 | Security Services (1 guard) |
| 7/5/2024 18:09:58 | BACga2rtsryf | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $200.00 | |
| 7/5/2024 18:14:28 | BACdo6g7ryc8 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $317.00 | |
| 7/5/2024 21:54:48 | BACfa10qkjfz | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $400.00 | |

Exhibit 53 - 0153

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2024 15:40:03 | WFCT0SDLYPHQ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 7/6/2024 18:17:24 | BACd2pa39w6j | Bank of America | MAMA KINGSTON KITCHEN | Truist | 5Teede0c9726804640ac2e9c713af7d961 | | PAUL | GIBSON | pgibson1031@gmail.com | DELIVERED | $300.00 | |
| 7/6/2024 18:18:56 | BACh7rrghafp | Bank of America | MAMA KINGSTON KITCHEN | Truist | 5Tb8faf2bde58a4705ba2af09b64c04f51 | | MALIKA | MEZADIEU | 17868760000 | DELIVERED | $200.00 | |
| 7/7/2024 03:53:18 | BACnogjytr14 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 7/7/2024 05:17:30 | BACm6igz7p9n | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 7/7/2024 06:33:42 | BACl4zlvtekj | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $470.00 | |
| 7/7/2024 09:35:19 | BACcb1r7ba8q | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 7/7/2024 09:39:21 | BACgkzem167v | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/7/2024 11:22:12 | BACcgavqr5l9 | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a16S | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $40.00 | |
| 7/7/2024 21:27:42 | BACcoi8qp9kx | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $70.00 | |
| 7/8/2024 04:46:11 | BACgm0xtkv6a | Bank of America | MAMA KINGSTON KITCHEN | USAA Bank | f6Sa2b07-e521-4770-9e02-0b8fe17d3c48 | | Tyrek | Summerville | s.tyrek.tx@gmail.com | DELIVERED | $200.00 | |
| 7/8/2024 17:09:22 | BACb26of4ys7 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 83369780092298675S60 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail... | DELIVERED | $200.00 | |
| 7/8/2024 17:31:51 | BACefcesv7s2 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 9Sdebab0-3f23-44f2-8745-48c7d4d3016e | | LASHANDA | COSBY | 13368379777 | DELIVERED | $4,100.00 | |
| 7/8/2024 17:45:00 | BACi67ws36vk | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 3c58aea0-df9c-4961-a97f-49dc0cee3cd7 | | ARMANI | MARTIN | hibachi1k@gmail.com | DELIVERED | $2,200.00 | |
| 7/8/2024 19:27:19 | BACbjn7vhayc | Bank of America | EYES ABOVE WATER LLC | Capital One | aaefd81e-af17-41bd-ad6d-cfebc5f2959b | | DEREK | LEWIS | alphadelewis@icloud.com | DELIVERED | $1,000.00 | Local Security Detail 2 days |
| 7/8/2024 22:22:53 | WFCT0SDRTJ63 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Wells Fargo | 77182426 | | STEVEN | HUNTER | 16787369461 | DELIVERED | $20.00 | |
| 7/8/2024 23:13:51 | BACb4873ztt4 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58613520 | LIONS CULTURE LLC Accounts | | | 19548120337 | DELIVERED | $150.00 | |
| 7/9/2024 01:08:10 | BACf88lcbndf | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/9/2024 10:33:22 | WFCT0SDSNWS3 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $221.00 | |
| 7/9/2024 12:30:04 | BACgnlthiqm4 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $500.00 | Thanks for being my rock |

Exhibit 53 - 0154

— Zelle Transaction Information - Payments Sent

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2024 12:32:06 | NAV0INZEZIX9 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $100.00 | |
| 7/9/2024 14:59:17 | BACdl9f2w93 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1869649443499467725 | | REAKWON | DRAKE | 17542643012 | DELIVERED | $250.00 | |
| 7/9/2024 16:43:02 | WFCT0SDTSVX3 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2097281 | | SHARA | MOORE | 14047345404 | DELIVERED | $15.00 | |
| 7/10/2024 13:36:59 | BACatpyveq2a | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/10/2024 15:16:53 | NAV0I00FQNE2 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $40.00 | |
| 7/10/2024 15:17:53 | WFCT0SDW3KN2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2097281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 7/11/2024 00:56:11 | BACf5hlkr35 | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 29319f12-de83-4055-865b-081b3065461f | | GERALD | MERLOT | 13054137293 | DENIED | $620.00 | |
| 7/11/2024 05:06:36 | BACgwmtnwbqp | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 58613520 | LIONS CULTURE LLC Accounts | | | 19548120337 | DELIVERED | $275.00 | |
| 7/11/2024 11:25:22 | BACg3zamiapf | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 95debabd-3f23-44f2-8745-48c7d443016e | | LASHANDA | COSBY | 13368379777 | DELIVERED | $2,550.00 | |
| 7/11/2024 13:16:32 | BACh0nabxpcf | Bank of America | EMMA SHEAD | Chase | 773231053 | | SABRINA | MCGILL | 14043232065 | DELIVERED | $1.00 | |
| 7/11/2024 13:20:57 | BACefotzhv9k | Bank of America | EMMA SHEAD | Chase | 773231053 | | SABRINA | MCGILL | 14043232065 | DELIVERED | $100.00 | God Bless your family my nephew |
| 7/11/2024 15:37:14 | BACctg3hg2uv | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6435376358739009811 | | AHLIYAH | TEAL | 12064744931 | DELIVERED | $200.00 | |
| 7/11/2024 15:38:00 | BACfgk2xdcnS | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/11/2024 16:44:33 | BACbjunteogn | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $1,000.00 | |
| 7/11/2024 16:52:25 | BACiqz7gdqvq | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $350.00 | |
| 7/11/2024 22:25:48 | BACcyekp7wxz | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6435376358739009811 | | AHLIYAH | TEAL | 12064744931 | DELIVERED | $300.00 | |
| 7/11/2024 22:34:59 | WFCT0XX9J33B | Wells Fargo | KISEAN ANDERSON | Capital One | aaefd81e-af17-41bd-ad6d-dfebc5f2959b | | DEREK | LEWIS | alphadelewis@icloud.com | DELIVERED | $70.00 | |
| 7/12/2024 02:15:44 | BACe3vqwlofv | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | cbd1c469-7e54-4140-8486-05db3365dd1c | | EDWARD | RAYMOND | 13058771994 | DELIVERED | $300.00 | |
| 7/12/2024 15:42:26 | BAChn1hckcot | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | eded4513-c5ae-4db4-a4fa-21d7aad94984 | | KAYLYNN | VEGA | 18722961770 | DELIVERED | $500.00 | |
| 7/13/2024 01:11:38 | BACf65es2gcg | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $500.00 | |

Exhibit 53 - 0155

-- Zelle Transaction Information - Payments Sent

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2024 15:50:12 | PNCAA0LzUO1S | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $40.00 | |
| 7/13/2024 16:53:21 | BACa1wursooS | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $1,100.00 | |
| 7/13/2024 16:51:41 | BACc40hp4prz | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 14182439 | | CHRISTINE | BAKER | 15615372894 | SETTLED | $100.00 | |
| 7/13/2024 23:16:19 | BACfi7hxwnbe | Bank of America | EYES ABOVE WATER LLC | Capital One | aaefd81e-af17-41bd-ad6d-dfebc5f2959b | | DEREK | LEWIS | alphadelewis@icloud.com | DELIVERED | $1,800.00 | I appreciate you. |
| 7/14/2024 01:55:51 | BACiikw0tS8 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 205970820075B010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $3,000.00 | |
| 7/14/2024 01:58:24 | BACgIgl7jp4w | Bank of America | MAMA KINGSTON KITCHEN | Chase | 507742169 | EKKEKO PROPERTY MANAGEMENT LLC | | | info@ekkekopm.com | DELIVERED | $3,000.00 | |
| 7/14/2024 19:37:26 | BACa3718y1Sq | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $600.00 | |
| 7/15/2024 04:13:22 | BACihfm10i9r | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 3c58aea0-df9c-4961-a97f-49dc0cee3cd7 | | ARMANI | MARTIN | hibachi1k@gmail.com | DELIVERED | $500.00 | |
| 7/15/2024 12:39:01 | NAV0IOSJ6D7E | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | |
| 7/15/2024 12:39:53 | WFCT0SF8ZBJN | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 7/15/2024 12:50:36 | NAV0IOSJ6IP0 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $98.00 | |
| 7/15/2024 15:59:49 | BACgvoefcatg | Bank of America | MAMA KINGSTON KITCHEN | Chase | 694424475 | | CESAR | URREA | 13237677659 | DELIVERED | $785.00 | |
| 7/15/2024 20:34:11 | BACcr74j8vbm | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $50.00 | |
| 7/16/2024 15:27:15 | BACa0o9ze8lo | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | f4.3132c6-58af-4864-a6e6-0e2f4c756990 | | RYAN | BURKE | ryanoburke@yahoo.com | DELIVERED | $1,000.00 | |
| 7/16/2024 19:15:21 | WFCT0XXCF9NJ | Wells Fargo | KISEAN ANDERSON | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $40.00 | |
| 7/16/2024 20:16:42 | WFCT0XXCGSVK | Wells Fargo | KISEAN ANDERSON | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 7/16/2024 23:13:12 | BACg2qyrxf7i | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 44121250492049345O5 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $150.00 | |
| 7/16/2024 23:13:49 | BACiuo9os7wx | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 61234320 | | ANTOINE | SMITH | 17863198813 | DELIVERED | $600.00 | |
| 7/17/2024 01:52:18 | BACa7icxv7aj | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53288034 | MONT-MATIC LLC Accounts | | | 19545575758 | DELIVERED | $155.55 | |
| 7/17/2024 14:12:28 | BACfaveq0a7q | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $200.00 | Tickets |

Exhibit 53 - 0156

-- Zelle Transaction Information - Payments Sent

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2024 14:15:50 | BACejBt6zha9 | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $20.00 | |
| 7/17/2024 18:22:11 | BACd64mhvftk | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $1,500.00 | |
| 7/17/2024 18:25:01 | BACatokcmx4f | Bank of America | MAMA KINGSTON KITCHEN | Regions Bank | 7461636e-c210-4f12-919b-676f0dd29bb0 | | Evelyn | Ordunez | 19547938555 | DELIVERED | $20.00 | |
| 7/17/2024 18:37:14 | BACb1nSzwrp | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $200.00 | |
| 7/17/2024 20:35:35 | BACfczb88txf | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/17/2024 20:54:01 | BACba967ed5S | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/17/2024 20:59:54 | WFCT0XXCY52B | Wells Fargo | KISEAN ANDERSON | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $150.00 | |
| 7/17/2024 21:13:18 | BACf4vk2g58n | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/17/2024 21:16:32 | BACaty43u3vr | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $40.00 | |
| 7/17/2024 22:47:53 | BAChxjrtypb5 | Bank of America | MAMA KINGSTON KITCHEN | Power Financial Credit Union | 1a3d5ba0-20dd-4de7-9b04-1B567f4ab527 | | MICHAEL | KATZ | 19549933295 | DELIVERED | $101.75 | |
| 7/18/2024 16:10:55 | BACgo12jur44 | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $80.00 | |
| 7/19/2024 01:27:52 | BACdgSf4zt2t | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 58613520 | LIONS CULTURE LLC Accounts | | | 19548120337 | DELIVERED | $250.00 | |
| 7/19/2024 06:03:13 | WFCT0XXDSLWD | Wells Fargo | KISEAN ANDERSON | TD Bank | 9d4cc291-7f40-4964-af9d-32b22251a165 | | RAHEEM | ROBINSON | 13107173715 | DELIVERED | $20.00 | |
| 7/19/2024 16:17:41 | NAV0IO9M3ZTH | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | |
| 7/19/2024 16:18:40 | WFCT0SFKC2JN | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 7/19/2024 20:17:54 | BACearqhf2ss | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/19/2024 20:21:40 | WFCT0XXF4DFL | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 64764018 | | JRERRE | DENNIS | 17542480901 | DELIVERED | $65.00 | |
| 7/19/2024 20:24:05 | WFCT0XXF4FNV | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 64764018 | | JRERRE | DENNIS | 17542480901 | DELIVERED | $3.00 | |
| 7/20/2024 16:33:09 | NAV0IOAMX2MB | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $20.00 | |
| 7/20/2024 16:49:41 | NAV0IOAMXMO7 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $45.00 | |

Exhibit 53 - 0157

− Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2024 16:50:28 | WFCT05FMJVJN | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $45.00 | |
| 7/20/2024 18:17:31 | BACb1r967laf | Bank of America | MAMA KINGSTON KITCHEN | Chase | 727318434 | ENVIRONMENTAL GLOBAL SOLUTIONS, LLC | | | sales@englosol.com | DELIVERED | $159.43 | |
| 7/21/2024 00:38:42 | BACbyIaS7mrp | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $43.00 | |
| 7/21/2024 02:02:52 | BACauf1ko0va | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/21/2024 02:39:44 | WFCTQIXKFZWQN | Wells Fargo | KISEAN ANDERSON | TD Bank | 342e3b35-4a1a-4db3-b811-a35f45940091 | | JASMINE | DUROSEAU | 17867190036 | DELIVERED | $120.00 | |
| 7/22/2024 01:50:48 | BACc2czvn4kn | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 7/22/2024 01:57:56 | BACednmuxxpl | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 7/22/2024 02:47:25 | BACb2keerpoq | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $400.00 | |
| 7/22/2024 14:26:41 | BACe497mSchw | Bank of America | MAMA KINGSTON KITCHEN | Chase | 759007166 | | EDGAR | FULLER | 13477810230 | DELIVERED | $2,500.00 | |
| 7/22/2024 20:08:10 | BACd21lngpqo | Bank of America | EMMA SHEAD | Wells Fargo | 54661330 | | THELMA | FRANKLIN | 14046802907 | DELIVERED | $200.00 | |
| 7/23/2024 17:33:37 | WFCTQXXHMY8V | Wells Fargo | KISEAN ANDERSON | PNC Bank, National Association | 12886854 | MIAMI MINIMALLY INVASIVE REFLUX | | | 13059007431 | DELIVERED | $50.00 | |
| 7/24/2024 02:03:31 | BACaywc3y2tx | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 46S3691590624464075 | | LINDA | TICAL | 17863265463 | DELIVERED | $500.00 | |
| 7/24/2024 02:04:33 | BACi0a3ujgyw | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 66234846 | | WILBERT | SOSA | 13056133175 | DELIVERED | $500.00 | |
| 7/24/2024 04:05:54 | BACa11kf6f35 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 817089804 | | MARIANA | MATA | 17869408981 | DELIVERED | $400.00 | |
| 7/24/2024 05:20:32 | BACiqdifp2o1 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 817089804 | | MARIANA | MATA | 17869408981 | DELIVERED | $400.00 | |
| 7/24/2024 23:25:25 | NAV0IOE24MV7 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $10.00 | |
| 7/24/2024 23:26:11 | WFCT05FTVMMT | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 7/24/2024 23:44:09 | BACcm70kl34r | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/25/2024 02:20:23 | BACcqcu8jtc4 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/25/2024 02:25:09 | WFCTQIXX4S7Y | Wells Fargo | KISEAN ANDERSON | Bank of America | 3041805176732151743 | | RONALD | LINOO | 17542811719 | DELIVERED | $50.00 | |

Exhibit 53 - 0158

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2024 14:57:24 | NAVOIOF2GR9L | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $15.00 | |
| 7/25/2024 14:58:12 | WFCT0SFVKI2P | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $16.00 | |
| 7/25/2024 15:03:47 | BACcuc2c6vdk | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 304180517673215174 3 | | RONALD | LINDO | 17542811719 | DELIVERED | $35.00 | |
| 7/25/2024 18:50:59 | BACf5y1cu8uo | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | dbd1c469-7e54-4140-8486-050b3365dd1c | | EDWARD | RAYMOND | 13058771994 | DELIVERED | $655.00 | |
| 7/25/2024 22:31:00 | BACdcblsk40z | Bank of America | MAMA KINGSTON KITCHEN | Chase | 507742169 | EKKEKO PROPERTY MANAGEMENT LLC | | | info@ekkekopm.com | DELIVERED | $1,000.00 | |
| 7/26/2024 02:13:46 | BACfjybp484p | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 441212504920493450 5 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $400.00 | |
| 7/26/2024 02:29:58 | BACd6ky1oa2z | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/26/2024 02:38:26 | BAChopp68ddc | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 7/26/2024 18:42:34 | BACgltrqf6vq | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 304180517673215174 3 | | RONALD | LINDO | 17542811719 | DELIVERED | $150.00 | |
| 7/27/2024 00:47:17 | BACie56884mg | Bank of America | EMMA SHEAD | Chase | 769081277 | | SHAWN | BICHOTTE | 17542659344 | DELIVERED | $1.00 | |
| 7/27/2024 00:50:29 | BACahxu6b79h | Bank of America | EMMA SHEAD | Chase | 769081277 | | SHAWN | BICHOTTE | 17542659344 | DELIVERED | $100.00 | Good luck with your moving |
| 7/27/2024 00:58:54 | BACeel3zfgw3 | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 5dabd693-93ba-41aa-9184-298c8a3e06b6 | | KISHAWN | BISNOTT | 19546089285 | DELIVERED | $500.00 | |
| 7/27/2024 07:09:11 | WFCT0SFY9YW8 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 7/27/2024 15:03:24 | BACb8nzl1p6j | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 304180517673215174 3 | | RONALD | LINDO | 17542811719 | DELIVERED | $500.00 | |
| 7/27/2024 21:20:10 | BACbwk9my3sc | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 877091266475251880 8 | | RALPH | PIERE | 19546057255 | DELIVERED | $200.00 | |
| 7/28/2024 02:29:38 | BACikdxm6r93 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 7/28/2024 02:36:33 | BACbcyoncq4r | Bank of America | EYES ABOVE WATER LLC | BMO | dae7d41d-8549-47fb-8845-0afa7e74b730 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DENIED | $50.00 | |
| 7/28/2024 02:44:58 | BACezSig83qk | Bank of America | EYES ABOVE WATER LLC | Bank of America | 322048385000565943 4 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $100.00 | |
| 7/28/2024 03:24:49 | BACc72qyuwk0 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 7 56481999 | | NICK | HERARD | 19548257085 | DELIVERED | $300.00 | |
| 7/28/2024 14:03:29 | BACff24upi1l | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 322048385000565943 4 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $60.00 | |

Exhibit 53 - 0159

— Zelle Transaction Information - Payments Sent

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2024 18:19:14 | BACax34vfqn6 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 8770912664752518808 | | RALPH | PIERE | 19546057255 | DELIVERED | $100.00 | |
| 7/28/2024 23:01:53 | BACh9k6vonoo | Bank of America | MAMA KINGSTON KITCHEN | Truist | 85afd28e-cb11-3c38-8079-e1dba43e1373 | | MARK | TERRY | 19548825845 | DELIVERED | $500.00 | |
| 7/28/2024 23:51:38 | BACbbnwtp0o8 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $20.00 | |
| 7/29/2024 01:27:58 | BACb8ffn32ht | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3220483850005659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $30.00 | |
| 7/29/2024 17:11:00 | BACcsk72dkr | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/29/2024 19:42:01 | BACgscqix9n6 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3220483850005659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $50.00 | |
| 7/29/2024 19:43:49 | BACcuvc3mevv | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 8770912664752518808 | | RALPH | PIERE | 19546057255 | DELIVERED | $100.00 | |
| 7/29/2024 20:01:39 | BACex1wnfgSJ | Bank of America | MAMA KINGSTON KITCHEN | Chase | 759009166 | | EDGAR | FULLER | 13477810230 | DELIVERED | $1,500.00 | Final payment |
| 7/29/2024 20:27:34 | NAV0IOJSGUZ9 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $15.00 | |
| 7/29/2024 20:28:18 | WFCT0SG2P278 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $15.00 | |
| 7/29/2024 23:42:49 | BACff9mShpb2 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 507742169 | EKKEKO PROPERTY MANAGEMENT LLC | | | info@ekkekopm.com | DELIVERED | $245.02 | |
| 7/30/2024 15:13:50 | BACawa9h1bxa | Bank of America | MAMA KINGSTON KITCHEN | Ally Bank | 39916c25-1560-464b-9353-42fa0609faa8 | | Scarly | Assad | 15615843102 | DELIVERED | $55.00 | |
| 7/30/2024 21:03:32 | BACb5t6uta4h | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204935505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $400.00 | |
| 7/30/2024 21:11:54 | NAV0IOK66WBT | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $15.00 | |
| 7/30/2024 21:12:41 | WFCT0SG3M3L3 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $13.00 | |
| 7/30/2024 21:14:42 | BAChhn7jyty0 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 8770912664752518808 | | RALPH | PIERE | 19546057255 | DELIVERED | $100.00 | |
| 7/30/2024 21:57:54 | BACdz7c20t6q | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3220483850005659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $100.00 | |
| 7/31/2024 00:26:09 | BACegg64mvthh | Bank of America | MAMA KINGSTON KITCHEN | Chase | 741606133 | 6 Start Autos LLC | | | 6starzautos@gmail.com | DELIVERED | $100.00 | |
| 7/31/2024 00:39:12 | BACdqlsh4qwi | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3220483850005659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $25.00 | |
| 7/31/2024 13:16:34 | BACi0dnufbcy | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | 4a293fe5-4b63-4498-a077-5868b69bab76 | | CAPLE | MALCOLM | caple21@hotmail.com | DELIVERED | $200.00 | |

Exhibit 53 - 0160

**– Zelle Transaction Information - Payments Sent**

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2024 13:17:37 | BACray2jh5si | Bank of America | MAMA KINGSTON KITCHEN | TD Bank | 4a293fe5-4b63-4498-a077-5868b69bab76 | | CAPLE | MALCOLM | caple21@hotmail.com | DELIVERED | $100.00 | |
| 7/31/2024 15:12:25 | BACat00rtzi0 | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $20.00 | |
| 7/31/2024 15:56:15 | BACakkiimrl | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeant90@gmail.com | DELIVERED | $100.00 | |
| 7/31/2024 16:14:58 | BACg2lgablpq | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5209100262937192210 | MAIA & SANTOS GENERAL SERVICES LLC | | | 19545985010 | DELIVERED | $800.00 | |
| 7/31/2024 17:28:30 | BACdldw64p1o | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3220483850005659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $50.00 | |
| 7/31/2024 20:31:00 | BACcxmknbxu4 | Bank of America | MAMA KINGSTON KITCHEN | Truist | 85afd28e-cb11-3c38-8079-e1dba43e1373 | | MARK | TERRY | 19548825845 | DELIVERED | $250.00 | |
| 8/1/2024 11:46:38 | NAV0IOM7HCBY | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxolution@gmail.com | DELIVERED | $3.00 | |
| 8/1/2024 20:23:52 | BACclgd7lam41 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeant90@gmail.com | DELIVERED | $100.00 | |
| 8/1/2024 20:26:46 | BAChirrc78p | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 1690838089152231116 | | WESLEY | GREEN | 17862235129 | DELIVERED | $1,500.00 | |
| 8/1/2024 20:28:05 | BA@hzis37ruo | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 975201326681402696 | | JACY | HARVEY | blasiann0830@icloud.com | DELIVERED | $2,000.00 | |
| 8/2/2024 22:25:02 | BACchscsjrst | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeant90@gmail.com | DELIVERED | $50.00 | |
| 9/2/2024 23:53:13 | BACcBlkwyyu0 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeant90@gmail.com | DELIVERED | $50.00 | |
| 8/3/2024 02:39:37 | PNCAADMSY20x | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxolution@gmail.com | DELIVERED | $21.00 | |
| 8/3/2024 03:58:18 | BACIyq3mgrpx | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeant90@gmail.com | DELIVERED | $100.00 | |
| 8/3/2024 05:47:30 | BACIfqevt4s7 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeant90@gmail.com | DELIVERED | $100.00 | |
| 8/3/2024 23:42:33 | BACag2znqiru | Bank of America | MAMA KINGSTON KITCHEN | Citi | CTIkGbpdgHg6CfCgD | | GARRICK | DIXON | 13233711612 | DELIVERED | $100.00 | |
| 8/4/2024 01:11:15 | BACcx8sgfbu1 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeant90@gmail.com | DELIVERED | $100.00 | |
| 8/4/2024 01:40:20 | BACeusjeltj | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeant90@gmail.com | DELIVERED | $200.00 | |
| 8/4/2024 03:36:24 | WFCT0XY3YJNZ | Wells Fargo | KISEAN ANDERSON | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $40.00 | |
| 8/4/2024 17:31:40 | BACrdggjrbw2 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $220.00 | |

Exhibit 53 - 0161

-- Zelle Transaction Information - Payments Sent

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2024 23:59:08 | WFCTOSG96NZB | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $5.00 | |
| 8/5/2024 12:54:18 | BACaSirasS40 | Bank of America | EMMASHEAD | Navy Federal Credit Union | 2887e85e-e34e-4de7-658b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $35.00 | |
| 8/5/2024 15:38:15 | BACh9pqp7nun | Bank of America | EYES ABOVE WATER LLC | Varo Bank | 71676f63-552a-4204-a72f-5c54e4430da8 | | Fabiola | | fanbookings@gmail.com | DELIVERED | $60.00 | Tik tok management |
| 8/5/2024 23:05:39 | NAVOIOQBEDJA | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $10.00 | |
| 8/5/2024 23:06:22 | WFCTOSGB2GFJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 8/6/2024 03:55:53 | BACbwwubok21 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 322048385000S659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $100.00 | |
| 8/6/2024 04:25:39 | BACidyt65wqu | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 322048385000S659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $100.00 | |
| 8/6/2024 14:45:14 | BACbB8evosaa | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 322048385000S659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $40.00 | |
| 8/7/2024 16:50:00 | NAVOIO5CHIDX | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $350.00 | |
| 8/7/2024 16:50:24 | NAVOIO5CHD1C | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 77182426 | | STEVEN | HUNTER | 16787369461 | DELIVERED | $25.00 | Love you |
| 8/7/2024 21:39:21 | BACfsyc0k6qh | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 1310666B200 | DELIVERED | $775.09 | |
| 8/8/2024 18:11:32 | NAVOIOTDA71M | Navy Federal Credit Union | SHARA MOORE | Truist | c6031a185fb738ba8b622cbb4ac6de8c | | AL | SHAHEED | 14042465572 | DELIVERED | $255.00 | |
| 8/8/2024 20:00:23 | BACe4aj5p1b | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 322048385000S659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $100.00 | |
| 8/9/2024 00:44:21 | BACeewlliiwe2 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 43345008 | | CRISTIAN | HERNANDEZ | 17868569365 | DELIVERED | $400.00 | |
| 8/9/2024 14:18:42 | BACdl1tmb039 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 322048385000S659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $375.00 | |
| 8/9/2024 20:33:36 | BACddugbw2yc | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $200.00 | |
| 8/10/2024 02:50:26 | BACjcqScerq5 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 322048385000S659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $50.00 | |
| 8/10/2024 15:23:01 | BACe7khw12ko | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $100.00 | |
| 8/10/2024 21:15:32 | BACdf73q0epk | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 58613520 | LIONS CULTURE LLC Accounts | | | 19548120337 | DELIVERED | $650.00 | |
| 8/11/2024 16:09:09 | BACbqnpfl1td | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $100.00 | |

Exhibit 53 - 0162

**– Zelle Transaction Information - Payments Sent**

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2024 20:11:29 | BACg3ughbpg3 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 77788592 | WETSPORTS ELITE LLC | | | 19545138110 | DELIVERED | $220.00 | |
| 8/11/2024 21:01:18 | BAChy9e4kr8d | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3220483850005659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $25.00 | |
| 8/12/2024 03:40:55 | BACg0k9a3kjp | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 8/12/2024 04:11:22 | BACem3epao062 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3220483850005659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $100.00 | |
| 8/12/2024 22:36:09 | BACiqg1d9ou | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $50.00 | |
| 8/13/2024 02:24:27 | WFCTOXYKYNJK | Wells Fargo | KISEAN ANDERSON | Bank of America | 0058806538468592942 | A GOOD ELECTRICIAN LLC | | | 13106292112 | DELIVERED | $36.00 | |
| 8/13/2024 20:03:15 | BAChavvh2ye6 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 8/13/2024 20:06:49 | BAChkd11mywn | Bank of America | MAMA KINGSTON KITCHEN | Regions Bank | 7461636e-c210-4f12-919b-676f0dd296b0 | | Evelyn | Ordunez | 19547938555 | DELIVERED | $20.00 | |
| 8/13/2024 21:13:52 | BACabmfl3dcy | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $500.00 | For all you do for your brother and this family. You are appr... |
| 8/13/2024 21:16:53 | PNCAA0McD84m | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2b87e85e-e34e-46e7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $300.00 | |
| 8/14/2024 02:10:59 | BACbnvrpt44f | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/14/2024 14:13:38 | BACczt3974i7 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3220483850005659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $20.00 | |
| 8/14/2024 22:25:56 | BAChjwsvy1w4 | Bank of America | MAMA KINGSTON KITCHEN | Chase | 694424475 | | CESAR | URREA | 13237677659 | DELIVERED | $82.00 | |
| 8/15/2024 12:02:57 | NAV0IPОHYE6G | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $75.00 | |
| 8/15/2024 12:04:13 | WFCT0SGL4GHZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $70.00 | |
| 8/15/2024 17:48:34 | BACimqr5u4kw | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $120.00 | |
| 8/15/2024 17:49:10 | BACgy3kgt9v4 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $500.00 | |
| 8/15/2024 21:07:19 | BACgrcqdkd9c | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $50.00 | |
| 8/15/2024 23:32:22 | BACg199arxox | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $120.00 | |
| 8/16/2024 16:36:56 | NAV0IPLJ7VSS | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $218.00 | |

Exhibit 53 - 0163

— Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2024 16:37:49 | WFCT0SGM73CY | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $215.00 | |
| 8/17/2024 01:28:46 | BACj3bjdsxug | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3220483850005659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $50.00 | |
| 8/17/2024 01:29:08 | BACk5a8jmy5q | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $70.00 | |
| 8/17/2024 11:08:26 | NAVOIP2JV1ZN | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $25.00 | |
| 8/17/2024 11:09:18 | WFCT0SGGMY42Q | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 8/17/2024 14:30:55 | BACqn3ivbxml | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $588.00 | |
| 8/17/2024 15:05:26 | BACniq3cb9er | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 441212S049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $150.00 | |
| 8/17/2024 16:59:29 | BACounf21wg1 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $40.00 | |
| 8/18/2024 17:50:52 | WFCT0XYWPMQZ | Wells Fargo | KISEAN ANDERSON | Chase | 683971366 | | TARANDA | EMERY | 14402289227 | DELIVERED | $200.00 | |
| 8/18/2024 17:54:35 | BACl089n57oh | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 8/18/2024 18:10:26 | BACqvfo9l2n9 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 8/18/2024 18:21:06 | WFCT0XYWR67L | Wells Fargo | KISEAN ANDERSON | Chase | 683971366 | | TARANDA | EMERY | 14402289227 | DELIVERED | $100.00 | |
| 8/18/2024 18:26:23 | BACm3yir19hu | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $30.00 | |
| 8/18/2024 23:31:57 | NAVOIP3KVFDF | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 77182426 | | STEVEN | HUNTER | 16787369461 | DELIVERED | $20.00 | |
| 8/19/2024 00:50:42 | BACnoawBjgtq | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3220483850005659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $150.00 | |
| 8/19/2024 09:48:22 | WFCT0XYXR23C | Wells Fargo | KISEAN ANDERSON | Bank of America | 0058806538468592942 | A GOOD ELECTRICIAN LLC | | | 13106292112 | DELIVERED | $30.00 | |
| 8/19/2024 09:50:41 | WFCT0XYXR2CF | Wells Fargo | KISEAN ANDERSON | Bank of America | 0058806538468592942 | A GOOD ELECTRICIAN LLC | | | 13106292112 | DELIVERED | $10.00 | |
| 8/19/2024 11:02:40 | BACiBit9at65 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3220483850005659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $30.00 | |
| 8/19/2024 12:39:21 | WFCT0XYXSZQZ | Wells Fargo | KISEAN ANDERSON | Bank of America | 0058806538468592942 | A GOOD ELECTRICIAN LLC | | | 13106292112 | DELIVERED | $100.00 | |
| 8/19/2024 13:08:04 | BACbyrz933td | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |

Exhibit 53 - 0164

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATES | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PREPAID ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2024 13:54:42 | BACin11lw96f | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 5209100262937192210 | MAIA & SANTOS GENERAL SERVICES LLC | | | 19545985010 | DELIVERED | $300.00 | |
| 8/19/2024 16:10:24 | BACeio9q72j2 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3220483850005659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $10.00 | |
| 8/19/2024 16:15:59 | BACifiuSitlv | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $10.00 | |
| 8/19/2024 16:36:37 | BACbrx3fcqw6 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $65.00 | |
| 8/20/2024 05:30:12 | WFCT0XYZ7LRY | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 54136290 | | ISABELLA | MOUSSA | 18324211756 | DELIVERED | $200.00 | |
| 8/20/2024 05:45:11 | BACgkca9t9jf | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $4,316.00 | |
| 8/20/2024 13:18:40 | WFCT0XYZDFG3 | Wells Fargo | KISEAN ANDERSON | Navy Federal Credit Union | a981a912-5044-4452-8103-935c6aac36a8 | | TRENISE | MILCETTE | 17542517098 | DELIVERED | $30.00 | |
| 8/20/2024 23:57:39 | BACccgi8hp58 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | f13f16c8-0fe6-4a71-a23f-f8dc125da070 | | TEVON | FORREST | 17067940262 | DELIVERED | $500.00 | |
| 8/21/2024 02:16:43 | WFCT0XZ2M9JM | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 77096868 | | MARK | ROBINSON | 15109349330 | DELIVERED | $1,000.00 | |
| 8/21/2024 02:18:32 | WFCT0X2EMCL9 | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 77096868 | | MARK | ROBINSON | 15109349330 | DELIVERED | $1,000.00 | |
| 8/21/2024 02:20:42 | WFCT0X2EMFR3 | Wells Fargo | KISEAN ANDERSON | Wells Fargo | 77096868 | | MARK | ROBINSON | 15109349330 | DELIVERED | $1,000.00 | |
| 8/21/2024 12:19:21 | BACw6th2bhy6 | Bank of America | EYES ABOVE WATER LLC | Chase | 507742169 | EKKEKO PROPERTY MANAGEMENT LLC | | | info@ekkekopm.com | DELIVERED | $6,883.00 | |
| 8/21/2024 13:18:46 | BAChmbo4k80Z | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $400.00 | Dj payment |
| 8/21/2024 13:20:03 | BACard9dsny0 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $1,000.00 | Security payment |
| 8/21/2024 19:26:13 | BACa3t80Suc7 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $700.00 | |
| 8/21/2024 23:50:59 | BACewa1v22a8 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 8/22/2024 00:39:11 | BACdm2waqd2p | Bank of America | MAMA KINGSTON KITCHEN | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $100.00 | |
| 8/22/2024 01:04:56 | BACecueja2w4 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 8/22/2024 21:55:50 | BACh4qcupd5x | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 3220483850005659434 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $1,030.00 | |
| 8/23/2024 17:27:10 | BACatap03ihb | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $20.00 | |

Exhibit 53 - 0165

— Zelle Transaction Information - Payments Sent

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDOR NAME | RECEIVING BANK NAME | RECIPIENT ACCOUNT ID | RECIPIENT BANK NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/2024 20:55:43 | BACehacaqhac | Bank of America | MAMA KINGSTON KITCHEN | Citi | CTlJBdDVjCirtLavh | | PAULETTE | LAWRENCE | womenwhoprays@gmail.com | DELIVERED | $50.00 | |
| 8/24/2024 15:05:57 | BACg64S.rry09 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 30418051767321517 43 | | RONALD | LINDO | 1742811719 | DELIVERED | $200.00 | |
| 8/24/2024 23:30:01 | BACg2q0op7n4 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 465369159062446440 75 | | LINDA | TICAL | 17863266463 | DELIVERED | $350.00 | |
| 8/27/2024 01:13:03 | NAVOIPBQGFR4 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 77182426 | | STEVEN | HUNTER | 16787369461 | DELIVERED | $20.00 | Love you |
| 8/27/2024 13:37:05 | BACfyegbbf09 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 8/28/2024 00:21:30 | BACckz7qeug8 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $115.00 | |
| 8/28/2024 14:47:05 | WFCT0SGWTHDH | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e-e34a-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $100.00 | |
| 8/28/2024 15:05:55 | BACetd1ruSqi | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 412125863114845249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $770.00 | |
| 8/28/2024 16:20:43 | NAVOIPDRE47O | Navy Federal Credit Union | SHARA MOORE | PNC Bank, National Association | 14497426 | MERVEILLE D AFRIQUE USA LLC | | | 14044831036 | DELIVERED | $60.00 | Bitters |
| 8/28/2024 16:21:50 | WFCT8SGWVX.IG | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e-e34a-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $40.00 | |
| 8/28/2024 16:21:51 | BAClagisu3sk | Bank of America | EYES ABOVE WATER LLC | Chase | 647778573 | DBMIXING LLC | | | 12483023052 | DELIVERED | $850.00 | |
| 8/28/2024 18:35:51 | NAVOIPDRN93S | Navy Federal Credit Union | SHARAMOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantatexsolution@gmail.com | DELIVERED | $400.00 | |
| 8/28/2024 18:36:53 | WFCT0SGWYC46 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $400.00 | |
| 8/28/2024 19:09:57 | BACddclpo1fd | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 322048385000565943 4 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $211.00 | |
| 8/29/2024 02:25:29 | BACmvuzuqsg1d | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 322048385000565943 4 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $100.00 | |
| 8/29/2024 13:55:20 | NAVOIPES2t8F | Navy Federal Credit Union | SHARA MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $300.00 | |
| 8/29/2024 15:47:28 | BAClou7ojaqp | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $100.00 | For Tag |
| 8/30/2024 20:17:10 | NAVOIPFTFIGU | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantatexsolution@gmail.com | DELIVERED | $300.00 | |
| 8/30/2024 23:43:15 | BACa1vycuz7a | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 322048385000565943 4 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $30.00 | |
| 8/31/2024 00:31:24 | NAVOIPFTOU4B | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 77182426 | | STEVEN | HUNTER | 16787369461 | DELIVERED | $25.00 | Enjoy your Friday love you |

Exhibit 53 - 0166

— Zelle Transaction Information - Payments Sent

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENTID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2024 00:31:59 | NAVOIPFTP21X | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 25940532 | | NYLAA | HUNTER | 16788148033 | DELIVERED | $50.00 | Enjoy your Friday. Love you PrettyBird |
| 8/31/2024 03:31:09 | BACbzrhunrad | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 32204838500056594 34 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $100.00 | |
| 8/31/2024 09:02:53 | BACgiwz3hzel | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 32204838500056594 34 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $30.00 | |
| 8/31/2024 18:17:22 | BACfr63me1dx | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimest90@gmail.com | DELIVERED | $700.00 | |
| 8/31/2024 18:46:55 | BAChpSx0Bk55 | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $400.00 | |
| 8/31/2024 18:50:47 | NAVOIPGU9HSE | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $250.00 | |
| 8/31/2024 18:51:53 | WFCTOSGZ56JJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | |
| 8/31/2024 20:59:33 | BACaxsgjzp28 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 44121250492049345 05 | | HUGH | CUNNINGHAM | 19548028472 | DELIVERED | $400.00 | |
| 9/1/2024 18:25:34 | BACixi1xusDo | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58613520 | LIONS CULTURE LLC Accounts | | | 19548120337 | DELIVERED | $500.00 | |
| 9/1/2024 18:27:35 | BACh8q7uyxgh | Bank of America | EYES ABOVE WATER LLC | Bank of America | 6181150082975338889 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $1,000.00 | |
| 9/1/2024 19:44:31 | WFCT0XZTSC7T | Wells Fargo | KISEAN ANDERSON | Bank of America | 00588065384685929 42 | A GOOD ELECTRICIAN LLC | | | 13106292112 | DELIVERED | $30.00 | |
| 9/1/2024 20:24:23 | BACe877Iz9nn | Bank of America | EMMA SHEAD | Truist | STBab9ad2074Sa4403b2823 4591c1fzf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $25.00 | |
| 9/2/2024 02:15:41 | BACbyswc1gyy | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 32204838500056594 34 | A GOOD ELECTRICIAN LLC | | | timeismoneybeat@gmail.com | DELIVERED | $50.00 | |
| 9/2/2024 16:24:01 | BACfI1qg0a17 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 9315181724232975 | | KISEAN | ANDERSON | 19547704578 | DELIVERED | $1,500.00 | |
| 9/2/2024 17:36:10 | BAChkc1ai0hu | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $10.00 | |
| 9/2/2024 18:38:21 | BACd6eoqf9sl | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $100.00 | |
| 9/2/2024 19:18:27 | BACbfonk7ol1 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $170.00 | |
| 9/2/2024 23:46:59 | BACiSnwcfb95 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen0@gmail... | DELIVERED | $1,000.00 | |
| 9/3/2024 00:19:55 | BACdvhtrepok | Bank of America | EYES ABOVE WATER LLC | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $5,500.00 | |
| 9/3/2024 15:55:54 | BACd8aShaw4g | Bank of America | EYES ABOVE WATER LLC | TD Bank | 83feedbe-cb36-4a59-9f8a-a9a7b459919a | | IRVIN | JOHNSON | 1803622639S | DELIVERED | $150.00 | |

Exhibit 53 - 0167

-- Zelle Transaction Information - Payments Sent

**Subpoena #: 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT IDENTIFIED | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT PHONE/EMAIL | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2024 21:27:41 | BACfbea3khis | Bank of America | EYES ABOVE WATER LLC | Citizens Bank | f53d69fc-96d0-402e-8480-a4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $883.00 | Balance for truck and pay |
| 9/4/2024 14:01:58 | NAVOIPXX2XAD | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $75.00 | |
| 9/4/2024 14:02:58 | WFCTOSH3HCT2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2697261 | | SHARA | MOORE | 14047345404 | DELIVERED | $70.00 | |
| 9/4/2024 17:29:45 | BACler65rmf8 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,500.00 | |
| 9/4/2024 17:41:15 | BAChmh2pogke | Bank of America | EYES ABOVE WATER LLC | Bank of America | 4412125049204934505 | | HUGH | CUNNINGHAM | 19546028472 | DELIVERED | $150.00 | |
| 9/5/2024 02:17:54 | BACe4nh9b3j9 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $120.00 | |
| 9/5/2024 16:33:01 | BACihud94lge | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | I'm tired |
| 9/5/2024 16:38:52 | WFCTOY23V62P | Wells Fargo | KISEAN ANDERSON | Navy Federal Credit Union | a981e912-5044-4452-8103-935c6aac36a8 | | TRENISE | MILCETTE | 17542517098 | DELIVERED | $87.00 | |
| 9/5/2024 17:13:36 | BACbzou7ng7h | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $30.00 | |
| 9/5/2024 23:38:18 | NAVOIPLYEBD7 | Navy Federal Credit Union | SHARA MOORE | Bank of America | 6993282219873995835 | | COLIN | BROWNE | colinbrowne93@gmail.com | DELIVERED | $350.00 | Mechanic service |
| 9/6/2024 18:23:38 | BAChot7xv2mw | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 9/6/2024 21:41:32 | NAVOIPMZ9RWX | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 77182426 | | STEVEN | HUNTER | 16787369461 | DELIVERED | $30.00 | Gas |
| 9/7/2024 14:23:16 | BACgsu8kbi0s | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen50@gmail... | DELIVERED | $300.00 | |
| 9/7/2024 15:11:42 | BACl1pna2qxp | Bank of America | EYES ABOVE WATER LLC | Chase | 762992450 | | SANDRA | DAWKINS | 13477680664 | DELIVERED | $200.00 | |
| 9/7/2024 20:08:25 | BACcy4j3l9oem | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 9/7/2024 22:11:21 | BAChtk37p49e | Bank of America | EYES ABOVE WATER LLC | Chase | 630882744 | | MAX | SHARP | 1330614210B | DELIVERED | $4,000.00 | |
| 9/7/2024 22:14:09 | BACewpss8n8z | Bank of America | MAMA KINGSTON KITCHEN | Chase | 630882744 | | MAX | SHARP | 1330614210B | DELIVERED | $1,100.00 | |
| 9/7/2024 22:34:24 | BACffbkiceev | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 74912741 | | HOGARTH | HENRY | 17542133654 | DELIVERED | $1,000.00 | |
| 9/8/2024 21:08:22 | BACgv1hl7rct | Bank of America | EYES ABOVE WATER LLC | Bank of America | 3041805176732151743 | | RONALD | LINDO | 17542811719 | DELIVERED | $400.00 | |
| 9/8/2024 23:12:26 | BACejyyw9xxv | Bank of America | MAMA KINGSTON KITCHEN | Chase | 630882744 | | MAX | SHARP | 1330614210B | DELIVERED | $220.00 | |

Exhibit 53 - 0168

-- Zelle Transaction Information - Payments Sent

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 12:22:25 | BAChjc92euBm | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $130.00 | |
| 9/9/2024 20:37:58 | BACds66hao77 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 9/9/2024 21:04:59 | BACbdfyx84a | Bank of America | MAMA KINGSTON KITCHEN | City National Bank | 0A413662006 | | SEAN A R | STRACHAN | 1415S899766 | DELIVERED | $75.00 | |
| 9/11/2024 00:16:12 | WFCT0Y2GVKBQ | Wells Fargo | KISEAN ANDERSON | Space Coast Credit Union | dbdc0679-195d-43fe-9a53-9b20e5a48b80 | | Jazma | Fann | 19543942279 | DELIVERED | $75.00 | |
| 9/11/2024 20:39:57 | NAV0IPR2LGM3 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $200.00 | |
| 9/11/2024 20:40:47 | WFCT0SH7Y4RR | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 9/15/2024 18:02:16 | NAV0IPV5X8MA | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $125.00 | |
| 9/15/2024 18:03:09 | WFCT0SHB4Z5N | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 9/15/2024 20:10:03 | BACbdrv4d8n6 | Bank of America | EMMA SHEAD | Truist | 5T8ab9ad20745a4403b28234591c1fbf04 | | SAMANTHA | MOORE | 16787582160 | DELIVERED | $40.00 | |
| 9/16/2024 10:51:16 | NAV0IPW6BY1M | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $160.00 | |
| 9/16/2024 10:53:01 | WFCT0Y2V763L | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $112.00 | |
| 9/17/2024 00:18:22 | WFCT0Y2WMBWM | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DILIVERED | $5.00 | |
| 9/18/2024 16:05:23 | TD0PY75LP5 | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $24.00 | |
| 9/18/2024 16:10:17 | TD0PY7TBQH | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1.00 | |
| 9/18/2024 20:30:13 | TD0PY7ZG3D | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Chase | 666676781 | JRAPP MEDIA LLC | | | j@jrapp.org | DELIVERED | $150.00 | |
| 9/19/2024 16:43:32 | NAV0IPZBJKUD | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $40.00 | |
| 9/19/2024 20:52:08 | TD0P0PZ8Q1WI | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $50.00 | |
| 9/20/2024 13:33:33 | TD0P0Q097Y9J | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Bank of America | 6611660321320151975 | A GOOD ELECTRICIAN LLC | | | chasebricks@icloud.com | DELIVERED | $40.00 | |
| 9/20/2024 22:16:26 | TD0P0Q09QCDQ | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Bank of America | 2059708200758010711 | | VINAY | GANDHI | 13106668200 | DELIVERED | $1,000.00 | |
| 9/21/2024 00:32:05 | TD0P0Q09UD82 | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Bank of America | 4121258631148645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $400.00 | |

Exhibit 53 - 0169

-- Zelle Transaction Information - Payments Sent

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENTTOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2024 13:26:06 | TDP0IQ1A309X | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Bank of America | 66116603213201511975 | A GOOD ELECTRICIAN LLC | | | chasebricks@icloud.com | DELIVERED | $25.00 | |
| 9/21/2024 16:53:52 | TDP0IQ1A7XZH | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Bank of America | 66116603213201511975 | A GOOD ELECTRICIAN LLC | | | chasebricks@icloud.com | DELIVERED | $100.00 | |
| 9/21/2024 19:38:28 | TDP0IQ1ADACR | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 9/21/2024 21:45:52 | NAV0IQ1AGSTA | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 77182426 | | STEVEN | HUNTER | 16787369461 | DELIVERED | $50.00 | |
| 9/21/2024 23:50:14 | TDP0IQ1AJQT0 | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 9/22/2024 01:07:09 | TDP0IQ1ALBRR | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 9/22/2024 11:18:37 | TDP0IQ2AQCC0 | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Regions Bank | 65f6bb0f-8f39-4e36-8329-60bfa9cd0166 | | Jaelah | Lindo | 16154998426 | DELIVERED | $150.00 | Happy bday |
| 9/22/2024 11:27:04 | TDP0IQ2APN4U | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Truist | 85afd28e-cb11-3c38-8079-e1dba43e1373 | | MARK | TERRY | 19548825845 | DELIVERED | $150.00 | |
| 9/22/2024 16:39:02 | TDP0IQ2AUFBP | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 9/23/2024 12:06:15 | TDP0IQ3BBRE9 | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Bank of America | 680882839996414794 | ALPHADELEWIS LLC | | | 19547747145 | DELIVERED | $1,000.00 | |
| 9/23/2024 12:11:56 | TDP0IQ3BBLU3 | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Citizens Bank | f53d69fc-96d0-402e-8480-b4270ada2f41 | | JOSHUA | WHITE | 14017446799 | DELIVERED | $500.00 | |
| 9/23/2024 20:27:35 | TDP0IQ3BMRY2 | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Bank of America | 412125863114645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $200.00 | |
| 9/23/2024 20:29:38 | TDP0IQ3BMJYV | TD Bank | EYES ABOVE WATER PUBLISHING LL . | CRI | CTIj8dDVjCirtLavh | | PAULETTE | LAWRENCE | womenwhoprays@gmail.com | DELIVERED | $200.00 | |
| 9/24/2024 01:45:09 | TDP0IQ3BUGNH | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Bank of America | 412125863114645249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $100.00 | |
| 9/24/2024 14:07:37 | TDP0IQ4CO66U | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Bank of America | 823898542440823035 | | OMAR | MUHANNA | 19148004365 | DELIVERED | $1,000.00 | Car service |
| 9/24/2024 19:12:46 | BACctwmpjt00 | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $200.00 | |
| 9/24/2024 19:14:07 | PNCAA0NQE92I | PNC Bank, National Association | SHARA MOORE | PNC Bank, National Association | 14497426 | MERVEILLE D AFRIQUE USA LLC | | | 14044831036 | DELIVERED | $175.00 | |
| 9/25/2024 19:31:00 | TDP0IQ5CWEFF | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Space Coast Credit Union | ed7dfd55-8ed1-47da-9edf-2b1a74b860f8 | | Shanise | McKane | 19542531985 | DELIVERED | $350.00 | |
| 9/26/2024 00:57:21 | TDP0IQ5D5OKH | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Wells Fargo | 29553051 | | ANN | BRADLEY | 19547161639 | DELIVERED | $100.00 | |
| 9/26/2024 01:01:49 | TDP0IQ5D4QCW | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Bank of America | 304180517673215174 | | RONALD | LINDO | 17542811719 | DELIVERED | $100.00 | |

Exhibit 53 - 0170

-- Zelle Transaction Information - Payments Sent

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PIN/TOKEN | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2024 01:09:43 | TDP0IQSDS9MD | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Chase | 666676781 | JRAPP MEDIA LLC | | | j@jrapp.org | DELIVERED | $950.00 | Media work for seankingston |
| 9/27/2024 02:53:48 | TDP0IQ6DXDU5 | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Chase | 666676781 | JRAPP MEDIA LLC | | | j@jrapp.org | DELIVERED | $500.00 | |
| 9/27/2024 18:59:57 | TDP0IQ7EGIIJ | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Bank of America | 6611660321320151975 | A GOOD ELECTRICIAN LLC | | | chasebricks@icloud. com | DELIVERED | $100.00 | |
| 9/27/2024 19:34:33 | BACejmdz4bfg | Bank of America | EMMA SHEAD | Bank of America | 3548763358077794839 | | DEWAYNE | SHEAD | 14049427953 | DELIVERED | $100.00 | |
| 9/27/2024 22:30:38 | BAC6pa7p2fyf | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $250.00 | |
| 9/27/2024 22:33:50 | PNCAA0NTNO2m | PNC Bank, National Association | SHARA MOORE | PNC Bank, National Association | 14497426 | MERVEILLE D AFRIQUE USA LLC | | | 14044831036 | DELIVERED | $240.00 | |
| 9/28/2024 11:17:49 | TDP0IQ8F1B2V | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtiment90@gmail. com | SENT | $1,000.00 | |
| 9/30/2024 14:11:07 | WFCT0Y3WK6BS | Wells Fargo | KISEAN ANDERSON | Bank of America | 412125863114864S249 | ROYAL PEOPLE INC. | | | 13238394114 | DELIVERED | $1,000.00 | |
| 9/30/2024 22:00:13 | TDP0IQAGXYW4 | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Bank of America | 690386262642692897 4 | | KERON | WILLIAMS | 17862666225 | DELIVERED | $1,500.00 | Payment |
| 10/1/2024 01:18:18 | NAV0IQAH4FOV | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 77182426 | | STEVEN | HUNTER | 16787369461 | DELIVERED | $20.00 | |
| 10/1/2024 18:47:42 | WFCT0Y3ZRZQR | Wells Fargo | KISEAN ANDERSON | Bank of America | 005BB0653B468592942 | A GOOD ELECTRICIAN LLC | | | 13106292112 | DELIVERED | $21.00 | |
| 10/2/2024 22:29:36 | WFCT0Y44VDXW | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 10/3/2024 12:12:57 | WFCT0Y462HHQ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 10/4/2024 19:04:09 | WFCT0Y49NRMH | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |

Exhibit 53 - 0171

**– Zelle Transaction Information – Payments Received**

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | RECIPIENT BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2022 11:56:58 | WFCT0QB34Y74 | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $350.00 | |
| 3/9/2022 15:09:07 | WFCT0QB39TZW | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $350.00 | |
| 3/9/2022 17:50:09 | CTISiaxo36jR | Citi | MICHELLE WILLIAMS | Bank of America | 665266248302223 6932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1.00 | Marleen's gift — Test |
| 3/9/2022 19:06:39 | CTiaJMxquvfd | Citi | MICHELLE WILLIAMS | Bank of America | 665266248302223 6932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,000.00 | Marleen's birthday gift |
| 3/9/2022 19:41:23 | WFCT0QB3PSC2 | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $680.00 | |
| 3/10/2022 19:40:40 | JPM9999nj2zh | Chase | MATTHEW ANTONIO CROWDER | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,600.00 | Sessions |
| 3/10/2022 20:01:03 | BAComw4pI6h | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $200.00 | |
| 3/10/2022 20:10:56 | PNCAA0ANC44R | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 201540265923686304 5 | | EMMA | SHEAD | 17708954539 | SETTLED | $100.00 | |
| 3/10/2022 21:39:34 | WFCT0QB5FCxR | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $15.00 | |
| 3/11/2022 00:43:59 | WFCT0QB5Q66R | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 3/11/2022 00:59:49 | WFCT0QB5QYWQ | Wells Fargo | KISEAN ANDERSON | Bank of America | 665266248302223 6932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $3,000.00 | |
| 3/11/2022 01:01:05 | WFCT0QB5R3SQ | Wells Fargo | KISEAN ANDERSON | Bank of America | 665266248302223 6932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $300.00 | |
| 3/12/2022 14:32:32 | WFCT0QB8FMSM | Wells Fargo | KISEAN ANDERSON | Bank of America | 665266248302223 6932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $300.00 | |
| 3/13/2022 23:52:46 | BACf8aa7wdv | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 3/13/2022 23:53:30 | BACt1kimkyjo | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $1,000.00 | |
| 3/14/2022 16:13:19 | BBT106748943 | Truist | Charles B Becton | Bank of America | 201540265923686304 5 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery-Ricoh Crew |
| 3/14/2022 19:56:06 | PNCAA0APH16Z | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 201540265923686304 5 | | EMMA | SHEAD | 17708954539 | SETTLED | $1.00 | |
| 3/14/2022 21:39:29 | BACoda3w29uf | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 833697880922986756 0 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $100.00 | |

Exhibit 53 - 0172

— Zelle Transaction Information - Payments Received

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | | FIRST | | | PAYMENT STATUS | PAYMENT AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2022 21:39:41 | JPM9999afkwn | Chase | MATTHEW ANTONIO CROWDER | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $200.00 | sean |
| 3/15/2022 00:33:12 | JPM9999smt1h | Chase | MATTHEW ANTONIO CROWDER | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $275.00 | sean |
| 3/16/2022 12:22:37 | WFCT0QBGD39T | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $350.00 | |
| 3/16/2022 14:58:05 | NAVO1R78PE1C | Navy Federal Credit Union | NIKEYA MIDGETT | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $400.00 | Tax preparation |
| 3/16/2022 20:49:39 | WFCT0QBH47WS | Wells Fargo | CHARLES FLUELLEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $500.00 | |
| 3/17/2022 00:52:11 | BACgoc034ak4 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 3/17/2022 02:37:21 | BACzk7knzcz | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimment90@gmail.com | DELIVERED | $20.00 | |
| 3/18/2022 20:16:13 | BACvhsu700eb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 3/19/2022 01:55:48 | BACvszwcf7hd | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $300.00 | |
| 3/19/2022 10:44:01 | MSP2Dc6wWt76 | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 3/19/2022 18:42:38 | WFCT0QBN6CC6 | Wells Fargo | CHARLES BECTON | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery pool |
| 3/19/2022 18:44:20 | USA0E3SF3DA9 | USAA Bank | Tonya Winston | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 3/19/2022 19:03:18 | WFCT0QBN7CQN | Wells Fargo | THELMA FRANKLIN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | |
| 3/19/2022 19:52:55 | MSCRYPYCSD57 | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Lottery |
| 3/19/2022 21:10:24 | NAVO1RA9VEN0 | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lottery |
| 3/20/2022 20:11:44 | BBT308306677 | Truist | Samantha P Moore | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.40 | |
| 3/21/2022 15:30:59 | BACsc5def64a9 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 3/23/2022 16:04:11 | BACj93py8xSh | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 833697880092296b7S60 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | | $130.00 | |

Exhibit 53 - 0173

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDER BANK NAME | SENDER NAME | RECEIVER BANK NAME | RECIPIENT PROFILE ID | RECIPIENT NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2022 11:59:06 | WFCT0QBS3K4X | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $175.00 | |
| 3/22/2022 16:22:27 | WFCT0QBSCTQW | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 3/22/2022 19:50:43 | BACg63bo4jc3 | Bank of America | DENNIS TRANSPORTATION LLC DENNIS TRANSPORTATION LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $250.00 | |
| 3/22/2022 20:06:00 | JPM999a1n7si | Chase | MATTHEW ANTONIO CROWDER | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,900.00 | Sean |
| 3/23/2022 18:32:07 | BACq4qeil38c | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 3/23/2022 18:37:49 | BACi8ae2l0up | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-0310-4174-8075-b9704a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $500.00 | |
| 3/26/2022 19:19:49 | BACnzb3vix7e | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-0310-4174-8075-b9704a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $500.00 | |
| 3/27/2022 23:39:55 | WFCT0QC4359F | Wells Fargo | CHARLES MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $80.00 | |
| 3/29/2022 02:24:57 | BACgttn90j1b | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-0310-4174-8075-b9704a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $500.00 | |
| 3/29/2022 16:16:39 | WFCT0QC69ZQ3 | Wells Fargo | ALEXANDRIA BRADLEY-SILVA | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $500.00 | |
| 3/30/2022 00:17:41 | JPM999a9rlms | Chase | MATTHEW ANTONIO CROWDER | Navy Federal Credit Union | 12234e24-0310-4174-8075-b9704a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $1,500.00 | Sean loan |
| 3/30/2022 05:44:42 | JPM999ea0ove | Chase | MATTHEW ANTONIO CROWDER | Navy Federal Credit Union | 12234e24-0310-4174-8075-b9704a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $400.00 | engineer |
| 3/30/2022 18:42:15 | NAV01RLD2QMK | Navy Federal Credit Union | TOUCHUANA SMITH | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $200.00 | Thanks Lovell! |
| 4/2/2022 00:04:51 | BACme2m3fx3sx | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-0310-4174-8075-b9704a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 4/2/2022 06:24:56 | BACs8z0lu7qb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-0310-4174-8075-b9704a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $130.00 | |
| 4/2/2022 09:05:12 | MSP3rW3t92Ob | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $350.00 | |
| 4/3/2022 00:08:08 | BACiwf2ahe16 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-0310-4174-8075-b9704a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $1,400.00 | |
| 4/3/2022 04:03:14 | NAV01ROENRLM | Navy Federal Credit Union | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,400.00 | |

Exhibit 53 - 0174

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER BANK NAME | RECEIVING BANK NAME | RECIPIENT PHONE/EMAIL | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | recipient account | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/3/2022 04:04:32 | BACpqo9wr3za | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,500.00 | |
| 4/3/2022 04:21:21 | BACos86uvobb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 4/4/2022 02:39:27 | JPM999aH94dm | Chase | MATTHEW ANTONIO CROWDER | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $1,400.00 | sean loan |
| 4/5/2022 21:13:31 | BACsriv6lk81 | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | April lotto thanks |
| 4/6/2022 03:49:25 | NAV01RRFM80G | Navy Federal Credit Union | KISEAN ANDERSON | Bank of America | 665266248302220932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $280.00 | |
| 4/6/2022 03:54:13 | BACkq6kavjd | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $440.00 | |
| 4/7/2022 15:50:11 | BACnfv8fkagf | Bank of America | ROYAL PEOPLE INC ROYAL PEOPLE INC | Bank of America | 665266248302220932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $50.00 | |
| 4/7/2022 19:23:14 | WFCT0QCQP9KG | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 4/7/2022 23:23:57 | WFCT0QCQW3KV | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 4/8/2022 22:29:39 | BACiba81xm7 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 4/9/2022 07:38:53 | BACjdgdw6vjn | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 4/10/2022 06:17:10 | BAChSgghru31 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,300.00 | |
| 4/10/2022 06:34:40 | WFCT0QCWGBXJ | Wells Fargo | KISEAN ANDERSON | Bank of America | 665266248302220932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $300.00 | |
| 4/10/2022 15:41:21 | BACbxqgocas | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $60.00 | |
| 4/10/2022 22:13:11 | WFCT0QCXBMGH | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 4/10/2022 22:16:58 | JPM999ape6ew | Chase | MATTHEW ANTONIO CROWDER | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $500.00 | Sessions |
| 4/11/2022 23:20:17 | BACl6yaumq7a | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $6.00 | |
| 4/13/2022 11:36:35 | WFCT0QDZVDW8 | Wells Fargo | SHARAMOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |

Exhibit 53 - 0175

— Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDER BANK NAME | NAME | RECEIVED BANK NAME | RECIPIENT ROUTING ID | RECIPIENT STATE | FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2022 09:27:17 | BACk42dwfbm3h | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $100.00 | |
| 4/14/2022 16:08:33 | USA0E6915Z0F | USAA Bank | Tonya Winston | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | |
| 4/14/2022 21:50:05 | BACmoypkucc4 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $2,000.00 | |
| 4/14/2022 21:51:16 | BACjlpausotz | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $2,390.00 | |
| 4/14/2022 22:47:23 | JPM999atr5s4 | Chase | MC7, LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $1,500.00 | NoCap feature |
| 4/16/2022 02:35:47 | BAClv0zraeez | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $300.00 | |
| 4/18/2022 11:30:46 | MSPWPQiKltou | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 4/20/2022 14:28:53 | BAClai4ap47o | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $600.00 | |
| 4/21/2022 14:19:43 | WFCT0QDJ62RH | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 4/22/2022 11:44:23 | WFCT0QDKMYN4 | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $350.00 | |
| 4/22/2022 19:08:50 | BAClvknu3vqt | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 4/24/2022 00:22:48 | NAV0H29LC2WY | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lottery |
| 4/24/2022 01:40:02 | WFCT0QDP3HJW | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 4/24/2022 02:43:10 | BBT117301927 | Truist | Charles B Becton | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | Ricch lottery pool |
| 4/24/2022 04:46:39 | USA0E7DDE28B | USAA Bank | Tonya Winston | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | |
| 4/24/2022 06:32:40 | WFCT0QDPBYN8 | Wells Fargo | THELMA FRANKLIN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | |
| 4/24/2022 11:06:00 | BACHnv4bOuOw | Bank of America | EARL BENNETT | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | |
| 4/24/2022 20:25:32 | WFCT0QDPY4RB | Wells Fargo | ELOUISE WIGGINS | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Celesa lottery |

Exhibit 53 - 0176

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2022 22:04:27 | WFCTOQ0Q4JNB | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 4/25/2022 04:16:50 | BACqq50zn3rk | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 4/25/2022 20:18:09 | 0BZ0EBPCAXTK | Sandhills Bank-INACTIVE | SHARON HARDY | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Lotto |
| 4/26/2022 06:37:50 | WFCTOQD57FSN | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 4/26/2022 13:43:02 | BAChdiq3526p | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $300.00 | |
| 4/26/2022 23:16:08 | BACl309n0tp4 | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $30.00 | Lottery |
| 4/27/2022 13:18:19 | WFCTOQD7VVKH | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $60.00 | |
| 4/30/2022 01:36:12 | BAChw8ya1udb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $300.00 | |
| 5/2/2022 14:57:36 | MSPIzBN3jmSB | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $350.00 | |
| 5/2/2022 16:00:55 | BACmBip8n3rv | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,200.00 | |
| 5/3/2022 14:01:23 | WFCTOQFBHJTS | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $600.00 | |
| 5/3/2022 15:04:53 | WFCTOQF8LJ45 | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $500.00 | |
| 5/3/2022 23:21:33 | WFCTOQF9K9CX | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $300.00 | |
| 5/3/2022 23:24:22 | WFCTOQF9KDYS | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 5/3/2022 23:50:44 | WFCTOQF9KSZX | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | |
| 5/4/2022 15:27:51 | WFCTOQFBEJFP | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 5/4/2022 22:25:27 | BAChhojsq65 | Bank of America | SHEILA TURNER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | |
| 5/5/2022 03:24:20 | WFCTOQFCMZCJ | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |

Exhibit 53 - 0177

**-- Zelle Transaction Information - Payments Received**

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | ID | FUNDING | NAME | RECEIVING BANK NAME | RECIPIENT ROUTING | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2022 19:33:25 | WFCT0QFDL9V6 | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 5/6/2022 03:51:41 | WFCT0QFFGMVV | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 5/6/2022 23:41:30 | MSC3HNRM41IE | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $30.00 | Lottery |
| 5/7/2022 00:50:31 | BACi1u8o70rp | Bank of America | EARL BENNETT | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $60.00 | |
| 5/7/2022 01:27:33 | BACmpm07y1zd | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 833697880922986756D | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $300.00 | |
| 5/7/2022 10:35:52 | BAChSfIu4xvg | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $500.00 | |
| 5/7/2022 17:24:43 | NAV0HZN2X4XP | Navy Federal Credit Union | TERRENCE MIDDLEBROOKS | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | 😡😡😡 |
| 5/7/2022 17:29:15 | PNCAA0Are90L | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $280.00 | |
| 5/8/2022 19:51:26 | WFCT0QFLJPSY | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $30.00 | |
| 5/9/2022 17:50:10 | WFCT0QFMVB8Q | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 5/9/2022 22:36:36 | JPM9999p3ngt | Chase | HEATHER CORNETT | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $1.00 | |
| 5/9/2022 22:46:13 | JPM9999p41wr | Chase | HEATHER CORNETT | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $1,999.00 | |
| 5/9/2022 23:27:42 | MSC3AQBRAMHL | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 5/10/2022 02:10:47 | WFCT0QFNQ6LZ | Wells Fargo | CYRIL LOGAN | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,000.00 | |
| 5/10/2022 15:09:29 | WFCT0QFP83ZN | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 5/10/2022 16:31:23 | JPM9999p120a | Chase | HEATHER CORNETT | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $1,000.00 | |
| 5/11/2022 03:57:39 | BACgzay80748 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 5/11/2022 22:27:37 | BACm3l6tkfkb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 833697880922986756D | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $500.00 | |

Exhibit 53 - 0178

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVED BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 02:12:27 | WFCT0QFRWSZK | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $120.00 | |
| 5/13/2022 01:01:10 | BACIwcpn9p6a | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,000.00 | |
| 5/13/2022 01:07:16 | BAChhfwuy0dx | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 5/13/2022 01:24:33 | BACkr9we492v | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $100.00 | |
| 5/13/2022 18:22:04 | BACm63ynrlax | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $40.00 | |
| 5/13/2022 20:38:18 | BACI1nwt2kdl | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $2,000.00 | |
| 5/14/2022 04:37:41 | BACga8bgh01a | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $440.00 | |
| 5/14/2022 13:50:41 | MSP2JRuNlqHv | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $350.00 | |
| 5/14/2022 18:22:43 | USA0EA973871 | USAA Bank | Tonya Winston | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | |
| 5/15/2022 14:13:24 | WFCT0QFYRNKP | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 5/15/2022 20:35:04 | PNCAA0AwlS2l | PNC Bank, National Association | RONNIE LILLY | Navy Federal Credit Union | 3f1fee89-ebf7-41a0-8673-8a140d1e2119 | | KISEAN | ANDERSON | 13232175470 | DELIVERED | $1,000.00 | Deposit for Sept 4th All White Party |
| 5/15/2022 20:47:08 | BACfhe3me56i | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $300.00 | |
| 5/16/2022 10:10:50 | BACmt7g5ywau | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $210.00 | |
| 5/17/2022 01:55:44 | BACl13y7axha | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $74.00 | |
| 5/17/2022 06:20:20 | BACl68rnb4ey | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 5/17/2022 18:47:46 | BACgfnp3b0gi | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $600.00 | |
| 5/17/2022 18:49:02 | BACms563d1li | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 5/18/2022 11:54:53 | WFCT0QG5J82W | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |

Exhibit 53 - 0179

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT P... | RECIPIENT NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT EMAIL | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2022 13:32:10 | WFCT0QGSLMFN | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 5/19/2022 15:51:08 | WFCT0QG7C4PS | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 5/20/2022 22:37:26 | BAChelso2jod | Bank of America | ROYAL PEOPLE INC ROYAL PEOPLE INC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,000.00 | |
| 5/21/2022 02:36:03 | BACmiyjmztjs | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 5/21/2022 02:47:51 | BACix7afg01j | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $50.00 | |
| 5/21/2022 11:06:03 | BACEj2oki00 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $450.00 | |
| 5/21/2022 13:49:07 | NAV0H317CYLF | Navy Federal Credit Union | NIKEYA MIDGETT | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | Tax preparation |
| 5/21/2022 18:19:46 | BACmih3tljpu | Bank of America | ROYAL PEOPLE INC ROYAL PEOPLE INC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $30.00 | |
| 5/23/2022 08:02:14 | BACj21Sax5jk | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $200.00 | |
| 5/24/2022 12:51:45 | WFCT0QGHL2K6 | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $350.00 | |
| 5/26/2022 22:40:57 | BACihisw1eib | Bank of America | TIME IS MONEY MANAGEMENT LLC TIME IS MONEY MANAGEMENT LLC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $400.00 | |
| 5/27/2022 09:39:12 | WFCT0QGN6V3G | Wells Fargo | CHARLES BECTON | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.00 | Ricoh Lottery Pool |
| 5/27/2022 09:58:22 | BACldun3818a | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimaent90@gmail.com | DELIVERED | $620.00 | |
| 5/27/2022 15:11:02 | JPM999ca0j90 | Chase | OSCAR J IZAGUIRRE | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $2,000.00 | 5K Cash 5K Credit, 20K Credit to only Tennis chains 150K Value + |
| 5/28/2022 11:25:30 | MSPAQqwshhMUz | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $350.00 | |
| 5/28/2022 17:34:26 | JPM999cbe0co | Chase | OSCAR J IZAGUIRRE | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $2,000.00 | |
| 5/28/2022 21:02:23 | WFCT0QGRFSSG | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 5/29/2022 16:19:09 | JPM999ccoh6x | Chase | OSCAR J IZAGUIRRE | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $1,000.00 | |

Exhibit 53 - 0180

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2022 01:58:34 | BAClB1maji2w | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234a24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $500.00 | |
| 6/4/2022 17:14:39 | BACmhmm33ag1 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.aom | DELIVERED | $20.00 | |
| 6/4/2022 17:15:45 | BACj1zlqpb3h | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $61.00 | |
| 6/5/2022 03:33:38 | WFCT0QH858SZ | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 6/6/2022 02:30:04 | WFCT0QH9K2Q2 | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 6/6/2022 14:21:36 | WFCT0QH9XYYW | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $11.00 | |
| 6/6/2022 23:30:24 | BACh2jqcwsll | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $100.00 | |
| 6/7/2022 00:42:32 | MSCUPC8MOHUU | FISERVSOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | Lottery |
| 6/7/2022 00:48:20 | WFCT0QHC28D9 | Wells Fargo | THELMA FRANKLIN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | |
| 6/7/2022 01:57:33 | BACiddofe51c | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | for lotto Thanks |
| 6/7/2022 03:02:21 | BACjvtsnuqtl | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234a24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 6/7/2022 09:54:08 | 0BZ0GBTCAMG8 | Sandhills Bank-INACTIVE | SHARON HARDY | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | Lotto |
| 6/7/2022 16:07:12 | NAV0H3ID3TUP | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lottery |
| 6/7/2022 21:01:09 | BACkwfm0a6pw | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $100.00 | |
| 6/9/2022 00:55:11 | BACgj7g9Zrt6 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234a24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $500.00 | |
| 6/11/2022 15:25:48 | WFCT0QHLWDWP | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $300.00 | |
| 6/12/2022 18:42:20 | MSPbItTUX7Rs | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $350.00 | |
| 6/12/2022 22:17:18 | BACkhhqqqydd | Bank of America | ROYAL PEOPLE INC ROYAL PEOPLE INC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $25.00 | |

Exhibit 53 - 0181

**-- Zelle Transaction Information - Payments Received**

*Subpoena # : 2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | PROD... | BUSINESS NAME | NAME | SENDER LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2022 20:40:14 | BBT132649530 | Truist | Fabiola Annelie Noel | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $20.00 | |
| 6/18/2022 23:17:06 | NAV0H3TH10DX | Navy Federal Credit Union | NIKEYA MIDGETT | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | Taxes for Reginald |
| 6/19/2022 03:00:21 | WFCT0QJ3BSCL | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 6/19/2022 04:53:23 | BACmcidmatwi | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $300.00 | |
| 6/20/2022 20:17:39 | NAV0H3VHHZP8 | Navy Federal Credit Union | BRANDON BRATHWAITE | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $1,500.00 | Song clearance |
| 6/20/2022 20:24:34 | NAV0X3VHI7LX | Navy Federal Credit Union | SHANTEL JACKSON | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $1,000.00 | Say Rax- Crazy clearance |
| 6/21/2022 06:52:55 | BACkzm2vi261 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 6/22/2022 01:15:07 | BACh41e9o69e | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,000.00 | |
| 6/22/2022 14:58:57 | WFCT0QJ85M7X | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 6/23/2022 01:52:21 | BACkSx7kmqyx | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $66.00 | |
| 6/23/2022 19:06:49 | WFCT0QJBSX4R | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $130.00 | |
| 6/24/2022 00:59:02 | WFCT0QJBRJPL | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $6.00 | |
| 6/24/2022 01:01:35 | WFCT0QJBRMFG | Wells Fargo | CHARLES MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $7.00 | |
| 6/25/2022 13:36:34 | MSPiwssG7NVS | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $350.00 | |
| 6/25/2022 22:23:45 | WFCT0QJGJ2LV | Wells Fargo | KISEAN ANDERSON | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 6/26/2022 05:47:00 | COF0UPUW9GUP | Capital One | Laurence Butler | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | FAILED | $1,150.00 | Twin |
| 6/26/2022 16:50:01 | BACI0p13I1ee | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 833697880922967560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $140.00 | |
| 6/26/2022 22:25:15 | JPM999dc1dfi | Chase | MATTHEW ANTONIO CROWDER | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | Sean loan |

Exhibit 53 - 0182

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECIPIENT BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | MEMO/NOTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2022 22:42:53 | BACibh2ja8w4 | Bank of America | DYRANA MCINTOSH | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 6/26/2022 23:49:08 | BACho2zgxj63j | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $40.00 | |
| 6/27/2022 00:09:38 | BACh4uvsm8qk | Bank of America | ROYAL PEOPLE INC ROYAL PEOPLE INC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $70.00 | |
| 6/27/2022 18:57:08 | BACjeg8gilon | Bank of America | ROYAL PEOPLE INC ROYAL PEOPLE INC | Bank of America | 66526624830222636932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,120.00 | |
| 6/29/2022 23:41:21 | USA6F07B965B | USAA Bank | Tonya Winston | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 7/2/2022 06:20:19 | BACieyq5kvgv | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/2/2022 16:56:24 | PNCAA08Wy8Sb | PNC Bank, National Association | SHARA MOORE | Wells Fargo | SB122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $5.00 | |
| 7/2/2022 23:32:32 | BAChy2zz96ps | Bank of America | ROYAL PEOPLE INC ROYAL PEOPLE INC | Bank of America | 83369788809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,650.00 | |
| 7/3/2022 00:08:47 | JPM999dkrt41 | Chase | ROBERT B LARCARA | Bank of America | 83369788809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $300.00 | |
| 7/3/2022 06:31:02 | BAChd9djcf3t | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $86.00 | |
| 7/6/2022 13:39:34 | BAChqwi2olc1 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 7/6/2022 16:53:49 | BACglr1zvw1k | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | July lotto Thanks |
| 7/6/2022 17:16:49 | BACloqc199pm | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $4.00 | July lotto |
| 7/6/2022 17:22:12 | USA0F199BCCD | USAA Bank | Tonya Winston | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $30.00 | |
| 7/6/2022 17:23:12 | NAV0H48N0O6O | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lottery |
| 7/6/2022 17:35:28 | WFCT0QK4GFPJ | Wells Fargo | ELOUISE WIGGINS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.00 | Celesa lottery |
| 7/6/2022 20:14:19 | WFCT0QK6RF84 | Wells Fargo | THELMA FRANKLIN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | |
| 7/6/2022 21:23:32 | WFCT0QK4W4FX | Wells Fargo | CHARLES BECTON | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.00 | R coh Lottery Pool |

Exhibit 53 - 0183

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT ACCOUNT | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT | PAYMENT STATUS | PAYMENT AMOUNT | MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2022 08:13:41 | PNCAAOBZV20F | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $2,000.00 | |
| 7/7/2022 13:51:17 | WFCT0QK5VKCT | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $400.00 | |
| 7/7/2022 13:52:59 | WFCT0QK5VMHJ | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $510.00 | |
| 7/7/2022 22:13:52 | WFCT0QK6R6MM | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 7/8/2022 11:26:54 | MSPTHRLw6xTy | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $250.00 | Greece ca trip |
| 7/8/2022 23:29:52 | BACI4a7cv296 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $50.00 | |
| 7/8/2022 02:31:58 | WFCT0QK9MGBX | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $60.00 | |
| 7/8/2022 13:20:43 | MSPO2ApWJluB | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201S40265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $350.00 | |
| 7/9/2022 16:57:10 | PNCAAO8az11m | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $60.00 | |
| 7/9/2022 22:59:07 | BACm6m4wep0j | Bank of America | PUT THIS ON REPLAY ENTERTAINMENT LLC | Bank of America | 665266248302223693 2 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,000.00 | SK Tour Earnings |
| 7/10/2022 22:40:47 | BACkl2a7cv82 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $20.00 | |
| 7/12/2022 17:34:27 | WFCT0QKHSMX4 | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 7/13/2022 16:27:01 | CTITaqwqJQmz | Citi | RONNIE LILLY | Bank of America | 665266248302223693 2 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,500.00 | Sept 4th |
| 7/13/2022 22:28:01 | BACk4x9e0qix | Bank of America | ROYAL PEOPLE INC ROYAL PEOPLE INC | Bank of America | 665266248302223693 2 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $29.49 | |
| 7/14/2022 00:57:47 | JPM999dxtcrk | Chase | DAWN V WINGO | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $125.00 | filing Taxes 2021 |
| 7/14/2022 19:45:37 | BACI6g5cuxj6 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 7/14/2022 20:30:26 | CTII2Ex25gtd | Citi | RONNIE LILLY | Bank of America | 665266248302223693 2 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $500.00 | Sept 4th |
| 7/14/2022 21:48:30 | WFCT0QKLS3RY | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $80.00 | |

Exhibit 53 - 0184

— Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | P... | SENDING BANK NAME | SENDER NAME | RECEIVER BANK NAME | FRO... | BUSINE... | NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT ... | PAYMENT AMOUNT | PAYMENT MEMO... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2022 10:18:31 | WFCT0QKQ3YQN | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $35.00 | |
| 7/20/2022 18:15:33 | PNCAA08gs61Q | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $70.00 | |
| 7/21/2022 16:36:58 | BACigh3lxi750 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 83369788092298675 60 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $2,100.00 | |
| 7/21/2022 23:21:40 | BACjyn0yr0oh | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 66526624830222369 32 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,000.00 | |
| 7/21/2022 23:23:49 | WFCT0QL2668K | Wells Fargo | LERONDE WILLIAMS | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $350.00 | Tax prep |
| 7/21/2022 23:25:38 | PNCAA08hd09g | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | |
| 7/21/2022 23:33:20 | BACi8hw2lxx1 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 66526624830222369 32 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $90.00 | |
| 7/22/2022 02:19:49 | BACixez4fr7c | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 83369788092298675 60 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $430.00 | |
| 7/22/2022 16:00:25 | BACgb406738d | Bank of America | RODNEY BYRD | Bank of America | 20154026592368630 45 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 7/22/2022 19:07:51 | BACv44iwd0wz | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 66526624830222369 32 | EYES ABOVE WATERLLC | | | 19547704578 | DELIVERED | $30.00 | |
| 7/22/2022 22:58:26 | BACSiq1ab7ej | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 66526624830222369 32 | EYESABOVE WATER LLC | | | 19547704578 | DELIVERED | $300.00 | |
| 7/22/2022 23:05:17 | COF0EDU3MTMQ | Capital One | Mark Bogle | Bank of America | 66526624830222369 32 | EYES ABOVE WATER LLC | | | 19547704578 | FAILED | $1,000.00 | |
| 7/23/2022 02:43:01 | BACjvBS6tu9 | Bank of America | KEVIN FRAZIER | Bank of America | 66526624830222369 32 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,000.00 | Studio time |
| 7/23/2022 06:31:49 | BACIgwqyazrr | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $400.00 | |
| 7/23/2022 12:29:56 | MSPJFNkhFvZi | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 20154026592368630 4S | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 7/23/2022 19:15:03 | WFCT0QLSSH7N | Wells Fargo | CYRIL LOGAN | Bank of America | 66526624830222369 32 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,500.00 | |
| 7/23/2022 19:52:00 | JPM999ea51ic | Chase | MATTHEW ANTONIO CROWDER | Bank of America | 66526624830222369 32 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,000.00 | Sean clearance |
| 7/23/2022 19:56:20 | BACg9f2it04n | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |

Exhibit 53 - 0185

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2022 00:29:49 | BACi3g7p4jm2 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $10.00 | |
| 7/24/2022 19:19:29 | BACjnb23Vr9j | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/25/2022 00:57:18 | BAChijcsu7a6 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 7/25/2022 08:41:40 | WFCT0QL86JY6 | Wells Fargo | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $500.00 | |
| 7/25/2022 08:44:02 | BAClexfsanim | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Feder al Credit Union | 12234a24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookingst90@gmail.com | DELIVERED | $500.00 | |
| 7/25/2022 12:44:14 | JPM999ebuvrh | Chase | NIKHIL ARORA | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 7/25/2022 16:27:10 | BACgraSmdjfm | Bank of America | RODNEY BYRD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 7/25/2022 18:04:37 | BAChusgwsfibe | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234a24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookingst90@gmail.com | DELIVERED | $400.00 | |
| 7/25/2022 23:11:11 | MSCCLNU6S9PT | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 7/25/2022 23:30:30 | BACi6na6p4mr | Bank of America | SHEILA TURNER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | lotto |
| 7/25/2022 23:38:06 | VSAEKXSPT8AY | THE CITIZENS BANK | Sharon Hardy | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | Lotto |
| 7/27/2022 11:43:23 | BACjo922anuf | Bank of America | EARL BENNETT | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $40.00 | |
| 7/28/2022 00:25:03 | WFCT0QLDK8GJ | Wells Fargo | THELMA FRANKLIN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | |
| 7/28/2022 06:32:11 | BACjebfipkgt | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 7/28/2022 06:35:02 | BACgl4a57o3a | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 7/28/2022 12:09:39 | NAV0H4XUF3RB | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lottery |
| 7/28/2022 13:25:13 | BACmvcajzuga | Bank of America | RODNEY BYRD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 7/28/2022 14:04:48 | JPM999efb0oj | Chase | NIKHIL ARORA | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |

Exhibit 53 - 0186

-- Zelle Transaction Information - Payments Received

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | PROFILE NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2022 20:02:06 | BAClajc7tl1h | Bank of America | TARKEYSHA PEART | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Win big for lottery tickets |
| 7/28/2022 23:56:41 | BACm0sh43v5g | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 7/29/2022 10:59:55 | WFCT0QLGQFCP | Wells Fargo | CHARLES BECTON | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.00 | Ricoh Lottery Group |
| 7/29/2022 16:57:40 | WFCT0QLHH8SG | Wells Fargo | THELMA FRANKLIN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | |
| 8/1/2022 15:54:43 | USA0F4FS7B87 | USAA Bank | Tonya Winston | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 8/1/2022 21:05:39 | BACiwt87z74s | Bank of America | PUT THIS ON REPLAY ENTERTAINMENT LLC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $345.69 | Tour Earnings |
| 8/2/2022 23:57:06 | BACh3xspvhum | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/3/2022 11:47:20 | WFCT0QLSNQ6D | Wells Fargo | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $52.00 | |
| 8/4/2022 00:13:10 | BACixcd6geel | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/4/2022 17:01:10 | MSCWIH8DGXQK | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.00 | Lottery |
| 8/5/2022 22:28:10 | BACify9d34mg | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/6/2022 14:09:15 | MSPZPYV6JpPZ | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $600.00 | |
| 8/6/2022 22:42:38 | BACh9ki37qqx | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/7/2022 02:03:16 | WFCT0QM37DLL | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $3.00 | |
| 8/9/2022 15:06:47 | BAChwgl7o01z | Bank of America | ARIEL PURAN | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $500.00 | Payment |
| 8/9/2022 16:07:37 | WFCT0QM6V4BP | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $7.00 | |
| 8/10/2022 19:13:55 | BACipyu8s57o | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $100.00 | |
| 8/10/2022 19:14:47 | WFCT0QM8R6LD | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |

Exhibit 53 - 0187

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | SENDING ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2022 20:00:40 | WFCT0QM8TD28 | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $17.00 | |
| 8/11/2022 18:17:56 | 22N0HSB2VXJM | SouthState | Edgar Smith | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $350.00 | Taxes |
| 8/11/2022 20:18:35 | WFCT0QMBGT7D | Wells Fargo | MELISSA ERVES | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $100.00 | School Supplies for Belize from Melissa |
| 8/11/2022 21:47:27 | 22N0HSBZYTBJ | SouthState | Edgar Smith | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $125.00 | Profit and Loss Statement |
| 8/12/2022 00:25:32 | JPM999xu2ivi | Chase | HOLLY BROWNFIELD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | book bags |
| 8/12/2022 02:18:35 | BAChwc4zp7y1 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/12/2022 11:12:56 | WFCT0QMCFCZR | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $370.00 | |
| 8/12/2022 17:14:43 | BACgmpcd36qt | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 8/12/2022 18:27:59 | BACksurv7ydi | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $100.00 | |
| 8/14/2022 20:07:41 | BACli6vnpq7 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 833697880929867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $78.00 | |
| 8/15/2022 04:55:12 | BACjp8y2jydu | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 8/15/2022 18:38:34 | BACgct7Jl1jy | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $180.00 | |
| 8/15/2022 22:49:34 | WFCT0QMKZ6GN | Wells Fargo | JOHN JOHNSTON | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $1.00 | |
| 8/15/2022 22:51:54 | WFCT0QMKZB2D | Wells Fargo | JOHN JOHNSTON | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $200.00 | |
| 8/15/2022 22:53:23 | PNCAA0BwQ65I | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $150.00 | |
| 8/16/2022 18:31:48 | BACha81cgf4r | Bank of America | ROYAL PEOPLE INC ROYAL PEOPLE INC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,400.00 | |
| 8/16/2022 23:59:59 | BACg23q1amd5 | Bank of America | ROYAL PEOPLE INC ROYAL PEOPLE INC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,900.00 | |
| 8/18/2022 22:39:23 | 21B0HSl2GDQQ | Dime Community Bank | Zeynel Erdem | Wells Fargo | 63155349 | | KISEAN | ANDERSON | ceokingston@me.com | DELIVERED | $1,700.00 | September 3th booking for main room |

Exhibit 53 - 0188

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRAN DATE | IT ID | ORDNO | LENDER NA | CRNW NAME | ENT PROFILE | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT | STATUS | AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2022 17:04:42 | BACjd5r6lpfd | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/20/2022 12:04:47 | MSP6W9zJlpR1 | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $410.00 | |
| 8/20/2022 20:33:37 | BACip6yggi2c | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 8/21/2022 04:26:49 | BACksckp7zof | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/21/2022 20:30:19 | NAV0HSL3JB4F | Navy Federal Credit Union | KEESHA WILLIS | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $200.00 | |
| 8/22/2022 19:48:49 | BACmnyq4a9fy | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 8/24/2022 05:47:19 | BACg6qe0qhns | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 8/24/2022 10:20:18 | PNCAA0CBAB7O | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $30.00 | |
| 8/24/2022 22:40:18 | USAMNABVWZPL | USAA Bank | Eddie Horton | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $515.00 | For Hair |
| 8/28/2022 22:51:32 | WFCT0QNCBFTC | Wells Fargo | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,600.00 | |
| 8/29/2022 20:05:45 | BACkRd7dyrb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $600.00 | No memo provided. |
| 8/29/2022 20:31:54 | BACl8dzhhjt | Bank of America | SHEILA TURNER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Sept lotto thanks |
| 9/1/2022 00:38:24 | TDP0HSV7560U | TD Bank | JAGGER KUSHNER | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,000.00 | |
| 9/1/2022 00:38:55 | JPM999fohfz2 | Chase | MAXWELL H MODELL | Bank of America | 6652662483022236932 | EYES ABOVE WATERLLC | | | 19547704578 | DELIVERED | $600.00 | |
| 9/2/2022 02:22:50 | WFCT0QNLZ28V | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $2,470.00 | |
| 9/2/2022 02:46:34 | BAChu9khk4kb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 9/2/2022 18:18:39 | BACg352pker9 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 9/2/2022 22:51:04 | BACi45ae2am9 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $100.00 | |

Exhibit 53 - 0189

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2022 03:45:53 | JPM999Fst05j | Chase | DIAMOND EMPIRE LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $380.00 | Sean |
| 9/3/2022 19:38:24 | M5PF7q4cJVNs | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $600.00 | |
| 9/5/2022 01:00:04 | JPM999Fv7vl5 | Chase | VALSKY LLC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $30.00 | |
| 9/5/2022 01:09:04 | W4CT0QNT873Q | Wells Fargo | MAKAYLA LEGREE | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $35.00 | |
| 9/5/2022 01:16:42 | JPM999Fv8j9g | Chase | JULIANA L ISAYEVA | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $20.00 | |
| 9/5/2022 01:50:47 | COFDWEASAW1V | Capital One | Cristofer Leon | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $30.00 | |
| 9/5/2022 01:54:20 | NAV0H5Z8ZLKZ | Navy Federal Credit Union | ADRIENNE STEWART RIVERA | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $35.00 | |
| 9/5/2022 02:31:35 | BACgq5giy4cc | Bank of America | IMAN MCALLISTER | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $20.00 | |
| 9/5/2022 02:36:14 | JPM999Fvbc78 | Chase | JASON A GARWOOD | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $40.00 | food |
| 9/5/2022 02:56:37 | BACkw4h7whtv | Bank of America | EMINENCE DEVELOPMENTS, LLC EMINENCE DEVELOPMENTS. LLC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $20.00 | |
| 9/5/2022 03:11:11 | JPM999Fvceo7 | Chase | EVANS CADE | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1.00 | |
| 9/5/2022 03:11:21 | COFOKNVQ41NS | Capital One | Morgan Davis | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $45.00 | |
| 9/5/2022 03:14:46 | BAClpej7z8cr | Bank of America | OMAR JOHNSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $70.00 | |
| 9/5/2022 03:36:13 | W4CT0QNTFFTG | Wells Fargo | ASHLEY KADOSH | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $40.00 | |
| 9/5/2022 03:42:05 | JPM999Fvd8xd | Chase | ANTOINE E FREEMAN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $55.00 | |
| 9/5/2022 03:50:40 | USB1JxSai7EJ | U.S. Bank | DANA A CLARK | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $20.00 | |
| 9/6/2022 01:44:30 | MSCF1VCKS3MT | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 9/6/2022 02:05:43 | W4CT0QNVFRLW | Wells Fargo | CHARLES BECTON | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Rioch Lottery |

Exhibit 53 - 0190

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | SENDING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | RECIPIENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2022 04:37:16 | TDP0H609G79C | TD Bank | KURT MORRIS | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $500.00 | |
| 9/6/2022 09:43:52 | NAV0H619H4VB | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lottery |
| 9/6/2022 11:34:30 | USAVQLRPWHLY | USAA Bank | Tonya Winston | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 9/6/2022 14:46:23 | WFCT0QNWB9KZ | Wells Fargo | THELMA FRANKLIN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | For the lottery thank you for what you do |
| 9/7/2022 16:50:49 | BACh6vemaojje | Bank of America | ROYAL PEOPLE INC ROYAL PEOPLE INC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,550.00 | |
| 9/7/2022 17:24:59 | BACilo54s6ja | Bank of America | DENNIS TRANSPORTATION LLC DENNIS TRANSPORTATION LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $150.00 | |
| 9/7/2022 18:59:08 | BACiF3It10gef | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,500.00 | |
| 9/7/2022 19:37:49 | TDP0H62A2390 | TD Bank | KURT MORRIS | Bank of America | 6652662483022236932 | EYESABOVE WATERLLC | | | 19547704578 | DELIVERED | $100.00 | |
| 9/7/2022 19:44:11 | BACjjfkdftj8 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978609229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $100.00 | |
| 9/9/2022 14:40:28 | WFCT0QP3MKHD | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $30.00 | |
| 9/9/2022 18:32:33 | JPM999g16g8u | Chase | SHARON M MORAN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,000.00 | AC for studio never done |
| 9/9/2022 20:02:56 | WFCT0QP4FDC5 | Wells Fargo | LERONDE WILLIAMS | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $425.00 | EA services fee |
| 9/9/2022 20:19:08 | PNCAA0CLR10R | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $425.00 | |
| 9/10/2022 21:45:44 | WFCT0QP6NJM2 | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $15.00 | |
| 9/11/2022 00:24:19 | JPM999g379y3 | Chase | SHARON M MORAN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $102.05 | ac for stuido not done remainder |
| 9/11/2022 04:06:58 | BACkgsy3kf0d | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 9/11/2022 04:17:26 | BACmycrkf8wp | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 9/12/2022 22:39:44 | JPM999g5c94s | Chase | Lemar's Mattress Connect & More LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $550.00 | tax preparation |

Exhibit 53 - 0191

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT IDENTIFIER | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2022 01:11:28 | BACptfdm8Jcw | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $175.00 | No memo provided. |
| 9/13/2022 11:31:24 | WFCT0QPBHD6S | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $370.00 | |
| 9/14/2022 17:21:14 | BACi6k4aqp60 | Bank of America | ROYAL PEOPLE INC ROYAL PEOPLE INC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $400.00 | |
| 9/15/2022 10:08:36 | WFCT0QPG4SDS | Wells Fargo | SHARA MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 9/17/2022 05:59:02 | BACbr7jxfsax | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 83369788092296750 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $500.00 | |
| 9/18/2022 13:53:50 | MSPmP7UaLHaO | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $350.00 | |
| 9/20/2022 03:32:17 | BACg69jbr1yg | Bank of America | EARL BENNETT | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $40.00 | |
| 9/20/2022 11:51:03 | PNCAA0CRZ03P | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $901.00 | |
| 9/20/2022 18:16:15 | MSC0PHQMI4QG | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 9/20/2022 20:13:12 | NAV0H6FEUKJO | Navy Federal Credit Union | MARK BOGLE | Bank of America | 66526624830222236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,000.00 | |
| 9/22/2022 05:47:23 | BACe107xonmg | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 9/22/2022 05:57:03 | BACflat6mus6 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $350.00 | |
| 9/22/2022 14:06:01 | WFCT0QPVQLKS | Wells Fargo | CYRIL LOGAN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $60.00 | |
| 9/22/2022 14:17:32 | BACcBB2yaeq | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 66526624830222236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $200.00 | |
| 9/23/2022 00:00:12 | BACas5jde6tg | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $250.00 | |
| 9/23/2022 13:28:39 | BACljs09e2l7 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 9/23/2022 16:59:55 | USAPNJGBSCAF | USAA Bank | Brittney Morgan | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | Irais Jimenez Tax |
| 9/23/2022 17:42:42 | PNCAA0CTX43C | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $200.00 | |

Exhibit 53 - 0192

— Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | FIRST | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2022 23:50:23 | JPM999g8Im1f | Chase | MATTHEW ANTONIO CROWDER | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,200.00 | sean |
| 9/27/2022 23:57:07 | BACfg077sn1o | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 9/29/2022 19:49:59 | NAV0H6OI1YM6 | Navy Federal Credit Union | EDGAR SMITH | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 10/1/2022 06:57:29 | BACg9fhxbfhS | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 10/1/2022 15:21:17 | M$PaUmS8yc7Y | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923S863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $350.00 | |
| 10/1/2022 20:15:10 | BACily1x0Spj | Bank of America | SHEILA TURNER | Bank of America | 201540265923S863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | lotto$ Thanks |
| 10/1/2022 21:33:29 | USAC1IN2XY3U | USAA Bank | Tonya Winston | Bank of America | 201540265923S863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | |
| 10/1/2022 21:50:11 | BACcjky59ssS | Bank of America | DYRANA MCINTOSH | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704S78 | DELIVEREO | $2,500.00 | |
| 10/2/2022 00:09:48 | BAChzrby6npg | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 10/2/2022 17:11:56 | MSPTuvQ6OuVc | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923S863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $250.00 | |
| 10/2/2022 21:24:35 | NAV0H6RJ1SG4 | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 201540265923S863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lottery |
| 10/3/2022 18:09:21 | BACbspc9vaok | Bank of America | TARKEYSHA PEART | Bank of America | 201540265923S863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $7.00 | Thanks for Lunch |
| 10/7/2022 23:59:23 | WFCT0QQWKYT9 | Wells Fargo | CHARLES BECTON | Bank of America | 201540265923S863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $30.00 | Lotto for Rizoh |
| 10/8/2022 17:13:32 | BACkk6rh8vo | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 10/9/2022 03:47:50 | BACflwhiqqt0 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 833697880922 9867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $190.00 | |
| 10/14/2022 16:15:03 | BACbeSkx2gws | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 10/15/2022 22:00:49 | BACg0sJ9hueb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 10/16/2022 00:10:19 | MSPUfIMcONnv | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923S863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $350.00 | |

Exhibit 53 - 0193

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | NAME | SENDER NAME | NAME | ENT | BUSINESS NAME | NAME | RECIPIENT NAME | TOKEN | PAYMENT STATUS | AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2022 01:00:05 | BACbtorgfklc | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 10/19/2022 01:41:44 | BAChme2jfza6 | Bank of America | ROYAL PEOPLE INC ROYAL PEOPLE INC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $7,300.00 | |
| 10/20/2022 01:47:37 | MSC147KCNAHJ | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 10/22/2022 23:32:23 | VSA77FBASRTC | THE CITIZENS BANK | Sharon Hardy | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | Lotto |
| 10/24/2022 21:55:49 | BACqxp1lnj1a | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $200.00 | |
| 10/26/2022 00:52:11 | BACjq0v5xptr | Bank of America | EARL BENNETT | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $40.00 | |
| 10/27/2022 11:28:09 | BACrolrtwwpb | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 10/27/2022 17:34:16 | WFCT0QS42RSB | Wells Fargo | THELMA FRANKLIN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | Gm my sweet dear friend this is for the lottery. We're so bless to have you ❤ |
| 10/27/2022 20:38:03 | BACjy97jrt8d | Bank of America | RODNEY BYRD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 10/28/2022 15:40:40 | JPM999hum4ew | Chase | NIKHIL ARORA | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 10/28/2022 20:50:28 | BACmSewzf8br | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 833697880922986756 0 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@ gmail.com | DELIVERED | $300.00 | |
| 10/30/2022 00:33:43 | USASQN3CYUOK | USAA Bank | Tonya Winston | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 10/30/2022 14:35:21 | MSPH4d9dWgEz | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $250.00 | |
| 10/30/2022 14:41:16 | MSP66ICSJbxm | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $100.00 | |
| 10/31/2022 15:06:37 | JPM999hyto2s | Chase | NIKHIL ARORA | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 10/31/2022 15:18:46 | BACez4bzu229 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 665266248302222369 32 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $40.00 | |
| 10/31/2022 15:44:37 | BACfuh3q6zvk | Bank of America | RODNEY BYRD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 10/31/2022 22:59:09 | BACchSvkp9yq | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | lotto $ |

Exhibit 53 - 0194

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT | SENDING BANK NAME | SENDER NAME | BANK | RECIPIENT PHONE | BUSINESS | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT | PAYMENT AMOUNT | PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 11:23:35 | MSPUt8MYxmvr | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $250.00 | |
| 11/1/2022 12:55:10 | JPM999iOef2t | Chase | NIKHIL ARORA | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 11/1/2022 14:43:06 | BACe62cdno9s | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,500.00 | |
| 11/2/2022 23:56:04 | BACmc93mlio0 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $650.00 | |
| 11/3/2022 01:31:57 | PNCAA0Csh89e | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | |
| 11/3/2022 16:31:04 | JPM999i3qu87 | Chase | NIKHIL ARORA | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 11/3/2022 19:22:17 | NAV0H7N8HC00 | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | November Lottery |
| 11/3/2022 21:06:47 | WFCT0QSLLXM7 | Wells Fargo | CHARLES BECTON | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $45.00 | Lottery Pool |
| 11/4/2022 14:16:47 | BBT152738263 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 11/4/2022 15:00:02 | BACjr6ihcddf | Bank of America | RODNEY BYRD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 11/5/2022 19:30:30 | BAClj4gfwfh2 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $20.00 | |
| 11/5/2022 20:08:15 | PNCAA0Ccm2Of | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $200.00 | |
| 11/5/2022 23:09:56 | JPM999i7xqlm | Chase | RPM ASSOCIATION INC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,185.40 | deposit back 7504 |
| 11/6/2022 18:14:15 | MSCBP4JOGSC9 | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 11/6/2022 19:15:40 | BACkm0h90ub4 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $250.00 | |
| 11/7/2022 00:52:22 | JPM999i948uo | Chase | ALEXUS ARRELL | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,000.00 | |
| 11/7/2022 02:49:20 | BACf8swj6st3 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $300.00 | |
| 11/7/2022 14:06:26 | BBT15307156S | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |

Exhibit 53 - 0195

– Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2022 15:18:34 | JPM9999I9mmrg | Chase | NIKHIL ARORA | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 11/8/2022 04:21:23 | BAChpjn7725z | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATERLLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Account | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 11/8/2022 15:30:22 | BACbxkd6lt07 | Bank of America | EYES ABOVE WATERLLC EYES ABOVE WATERLLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $650.00 | |
| 11/8/2022 18:39:21 | BACpyif47c93 | Bank of America | ROYAL PEOPLE INC ROYAL PEOPLE INC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $250.00 | |
| 11/8/2022 23:06:34 | BACgs78q5ryi | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,000.00 | |
| 11/9/2022 13:18:36 | BACdmd6lowgq | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 11/10/2022 19:30:41 | BAChu12wxa4h | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 11/11/2022 04:23:41 | WFCT0QT3PHPJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 11/12/2022 03:10:30 | JPM9999Hywdy | Chase | ROBERT B LARCARA | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $5,000.00 | Loan |
| 11/12/2022 13:37:44 | MSPYYWn37yBA | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $350.00 | |
| 11/13/2022 22:41:14 | WFCT0QT8JXSQ | Wells Fargo | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $44.00 | |
| 11/13/2022 22:45:01 | BACrxas1gfhj | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $20.00 | |
| 11/14/2022 13:29:14 | BACi6u2073vy | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,500.00 | |
| 11/14/2022 15:21:18 | WFCT0QT9DDGT | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 11/14/2022 15:39:29 | BACiaiSaaio2 | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 11/15/2022 16:59:03 | BACfmhfmknbv | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 11/15/2022 20:39:57 | BAChann3zlzt | Bank of America | MAMA KINGSTON KITCHEN MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 11/16/2022 06:09:15 | BACf7fy5scx2 | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |

Exhibit 53 - 0196

— Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2022 16:29:53 | BACiy89ufax5 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $140.00 | |
| 11/16/2022 19:02:56 | BACl7tu7miaf | Bank of America | EYES ABOVE WATER LLC EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,800.00 | |
| 11/17/2022 02:45:34 | JPM999im5k7h | Chase | MC7, LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,300.00 | Moneybagg Yo feature |
| 11/17/2022 04:34:18 | WFCT0QTG92R4 | Wells Fargo | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,500.00 | |
| 11/19/2022 04:41:49 | JPM999ipc14q | Chase | SCOTT HUSS | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,100.00 | feat |
| 11/21/2022 18:34:04 | BACmj403umvf | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $700.00 | |
| 11/21/2022 21:39:31 | BACng5qfyzez | Bank of America | GWH RENTAL PROPERTIES LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $222.00 | |
| 11/21/2022 22:24:00 | PNCAA0DEW67m | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $400.00 | |
| 11/22/2022 19:35:43 | BACnnmfq1y7q | Bank of America | ROYAL PEOPLE INC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $500.00 | |
| 11/23/2022 05:14:02 | BACn5Sbojrzp | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $180.00 | |
| 11/23/2022 05:56:30 | JPM999iud2wr1 | Chase | MATTHEW ANTONIO CROWDER | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $800.00 | Moneybagg Session |
| 11/23/2022 20:52:34 | JPM999iv3ySl | Chase | BRANDAN J GOODWIN | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $500.00 | |
| 11/23/2022 20:55:16 | BACn2al3l23w | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 11/26/2022 14:18:01 | MSPiQvRlRqXb | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923SB63045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $350.00 | |
| 11/27/2022 03:36:05 | BACb4Zgykwq9 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 11/28/2022 20:09:00 | WFCT0QVS8K4W | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 11/28/2022 22:50:35 | WFCT0QVSX4W9 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $45.00 | |
| 11/29/2022 15:58:43 | BACivo14bu9t | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | Thank you |

Exhibit 53 - 0197

-- Zelle Transaction Information - Payments Received

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 18:04:51 | BACe4puc6zwl | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,000.00 | |
| 12/2/2022 23:52:01 | BACdcdaSryaa | Bank of America | SHEILA TURNER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | lotto $ Thanks, Happy Holidays |
| 12/3/2022 06:08:34 | BACga2mrgndy | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $505.00 | |
| 12/3/2022 16:57:23 | MSPYmEzO8ksK | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $250.00 | |
| 12/4/2022 17:12:48 | BACr8yxkb34d | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 12/5/2022 01:05:30 | JPM999jayjml | Chase | BRANDAN J GOODWIN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $170.00 | |
| 12/5/2022 03:50:05 | BACjzhb7vpz6 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 12/5/2022 15:17:13 | BACmn0zqyw9g | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 12/6/2022 17:55:25 | BACdq873bt6s | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $170.00 | |
| 12/6/2022 22:30:11 | BACfqSn87kqp | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 12/7/2022 00:42:06 | BACgaihjhcvk | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $650.00 | |
| 12/7/2022 00:42:46 | BACag1ajc3Sr | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,000.00 | |
| 12/7/2022 08:36:36 | BACdvncaejd | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 12/7/2022 08:50:20 | BACdaSrlnc7u | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 12/8/2022 01:08:14 | BACgjq4dxbwf | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 12/8/2022 22:47:28 | BACb8hixsl1c | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 12/8/2022 23:29:11 | NAV0HBMMNZLE | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lottery |
| 12/9/2022 02:52:29 | BACgSnhynjyo | Bank of America | ROYAL PEOPLE INC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $140.00 | |

Exhibit 53 - 0198

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2022 13:55:23 | USA0EX02BDFX | USAA Bank | Tonya Winston | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.00 | |
| 12/9/2022 19:18:03 | BACec4uma2xf | Bank of America | EARL BENNETT | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $40.00 | |
| 12/9/2022 19:28:46 | VSA9RGFR1LXI | THE CITIZENS BANK | Sharon Hardy | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | Lotto |
| 12/9/2022 19:58:39 | WFCT0QVW4G6V | Wells Fargo | THELMA FRANKLIN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | thank you for your time and being the person you are beautiful joy love peace |
| 12/9/2022 23:07:02 | BAChn01prgfn | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $150.00 | No memo provided. |
| 12/10/2022 01:29:35 | BACik21py5fl | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $800.00 | |
| 12/10/2022 02:07:45 | BACdsz2rls55 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $400.00 | |
| 12/10/2022 09:24:49 | BACgla888npa | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $150.00 | |
| 12/11/2022 00:16:43 | JPM999jja4zq | Chase | MATTHEW ANTONIO CROWDER | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $700.00 | Primary clearance |
| 12/11/2022 00:47:36 | MSP8oWsMTjs8 | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $350.00 | |
| 12/11/2022 23:52:08 | MSCNMJGHGSQ2 | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 12/12/2022 00:30:52 | WFCT0QW2DY6N | Wells Fargo | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $200.00 | |
| 12/13/2022 16:02:00 | BACirb39621a | Bank of America | ROYAL PEOPLE INC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $40.00 | |
| 12/14/2022 17:57:05 | BACca1tkl0om | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,600.00 | |
| 12/14/2022 19:34:10 | BACgm3dgibvx | Bank of America | KING SHOW INC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,700.00 | Deposit For Nightingale |
| 12/15/2022 07:49:56 | WFCT0QW84ZH6 | Wells Fargo | CHARLES BECTON | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $40.00 | Lottery Poll |
| 12/15/2022 17:12:50 | JPM999jewyya | Chase | NIKHIL ARORA | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 12/15/2022 17:21:24 | BACgxd6xtodr | Bank of America | RODNEY BYRD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |

Exhibit 53 - 0199

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENTTOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2022 18:42:38 | BACei80mc6vo | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 12/18/2022 07:24:05 | BACd5czice3n | Bank of America | GWH RENTAL PROPERTIES LLC | PNC Bank, National Association | 2697281 | | SHARA | MOORE | 14047345404 | DELIVERED | $600.00 | |
| 12/18/2022 07:30:45 | PNCAA0DVT38y | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $400.00 | |
| 12/18/2022 23:49:13 | BACgr0mqc1ma | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 12/19/2022 20:50:59 | BACf8z3wrrvp | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 12/20/2022 11:08:57 | PNCAA0DWb1SQ | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | |
| 12/21/2022 18:08:41 | USBcuQ8aMLdT | U.S. Bank | R AYLON W COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 12/21/2022 20:43:51 | BACa7xkk4Su4 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 12/22/2022 16:01:56 | BBT158180540 | Truist | Medicated | PNC Bank, National Association | 2697281 | | SHARA | MOORE | 14047345404 | DELIVERED | $1,000.00 | |
| 12/23/2022 03:42:54 | BACfvkqxtb74 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 12/23/2022 05:13:40 | BACbkmog1odl | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 12/24/2022 12:21:07 | MSPKo24539Ty | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $350.00 | |
| 12/26/2022 00:48:00 | BACa0u3z7twq | Bank of America | ROYAL PEOPLE INC | Bank of America | 665266248302223693Z | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $400.00 | |
| 12/26/2022 03:41:01 | BACfy3phiwoc | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $300.00 | |
| 12/26/2022 21:32:51 | BACidevlizz9 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $10.00 | |
| 12/27/2022 15:54:05 | BBT158721872 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 12/28/2022 01:30:40 | BACiujneckSi | Bank of America | ROYAL PEOPLE INC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 12/28/2022 22:30:06 | BACf5hn8t9th | Bank of America | DYRANA MCINTOSH | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $400.00 | |

Exhibit 53 - 0200

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2022 23:58:46 | BACciwetp7ar | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 12/29/2022 16:26:57 | BBT1S8930796 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 12/29/2022 21:35:22 | BACddy0hgtzm | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $800.00 | Good luck ❤❤ |
| 12/29/2022 22:20:25 | PNCAA0DcP13D | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $500.00 | |
| 12/30/2022 13:58:33 | USB1GRnaPlSB | U.S. Bank | RAYLON W COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 12/30/2022 14:54:41 | BACeSdhmezuw | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,250.00 | |
| 12/31/2022 23:57:11 | BACigibj2h4 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $100.00 | |
| 12/31/2022 22:47:02 | BACiwxz7tdln | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $105.00 | |
| 1/1/2023 00:50:57 | BACb81opqq62 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $600.00 | |
| 1/1/2023 01:30:55 | BACirhvstrar | Bank of America | SHEILA TURNER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | lotto $ Thanks & Happy New Year |
| 1/1/2023 10:53:00 | BACgiwi7tnnz | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $17.00 | |
| 1/2/2023 15:29:21 | BACbxx4ac4yw | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $11.00 | |
| 1/2/2023 17:47:41 | BACbaxusstml | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/3/2023 00:56:41 | BACeS685hk8l | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $50.00 | |
| 1/3/2023 14:35:47 | BACiovhj065e | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 1/3/2023 17:22:08 | USBvqVldKLtm | U.S. Bank | RAYLON W COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 1/3/2023 18:36:30 | BACdc0ld0x8z | Bank of America | ROONEY BYRD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 1/3/2023 19:18:57 | WFCT0OXHD3ZN | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |

Exhibit 53 - 0201

— Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2023 22:13:46 | BAChfkgd7us0 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/4/2023 17:15:49 | BACgnq1fy92w | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 1/4/2023 20:03:27 | BACekwabwacv | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/4/2023 21:53:51 | USB6TexdL3Q3 | U.S. Bank | RAYLON W COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 1/4/2023 22:12:34 | BACbndu6qg9z | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $80.00 | |
| 1/5/2023 01:35:58 | BACb1fmu1vk7 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 1/5/2023 01:45:14 | BACf6ept0e99 | Bank of America | ROYAL PEOPLE INC | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $150.00 | |
| 1/5/2023 13:42:36 | BAChx636ku5c | Bank of America | ROONEY BYRD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 1/5/2023 15:56:06 | BACfuehcjik2 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $2,200.00 | |
| 1/6/2023 16:58:16 | BACh8k4p8amj | Bank of America | KENYA ROGERS | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 1/7/2023 00:17:36 | NAVOO6KYUVS2 | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lottery |
| 1/7/2023 01:05:42 | JPM999kk0gt2 | Chase | DAWNVWINGO | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | William Orr III tax fee payment year 2021 |
| 1/7/2023 04:06:15 | WFCT0QXQGR3V | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 1/7/2023 18:36:13 | WFCT0QXR7BM3 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 1/8/2023 01:43:31 | MSPadzz61Yb1 | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $350.00 | |
| 1/8/2023 18:03:55 | BACefvwydlcl | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/9/2023 14:23:23 | BACcto690xs9 | Bank of America | TARKEYSHA PEART | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery ticket money |
| 1/9/2023 17:17:24 | USANJKBRABVD | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lottery pool |

Exhibit 53 - 0202

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2023 18:14:20 | WFCT0QXVFBHH | Wells Fargo | ANDREW TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 1/9/2023 18:21:48 | WFCT0QXVFPLQ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $42.00 | |
| 1/9/2023 21:06:39 | WFCT0QXVQ82R | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 1/10/2023 01:24:31 | WFCT0QXW7B3N | Wells Fargo | CYRIL LOGAN | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | |
| 1/10/2023 17:36:53 | USBtU6KdMKJP | U.S. Bank | RAYLON W COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 1/10/2023 18:35:14 | WFCT0QXX4G6C | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $17.00 | |
| 1/10/2023 20:38:13 | BACcezRk7g3y | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 1/10/2023 22:46:40 | WFCT0QXXKBLK | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $42.00 | |
| 1/11/2023 15:13:38 | BACcxj4ib6tn | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 1/11/2023 16:28:28 | BACiv2oybaji | Bank of America | TARKEYSHA PEART | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery tickets money |
| 1/11/2023 17:37:06 | BACi4hol2due | Bank of America | 40 FLAVORS WINGS MORE LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $75.00 | |
| 1/11/2023 21:57:14 | BACin353af0b | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 1/12/2023 22:47:44 | BACarj30oi67 | Bank of America | ASHLEY WINGO | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Ashley Wingo Lottery Fee |
| 1/13/2023 16:43:19 | WFCT0QY4B9HV | Wells Fargo | ANDREW TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 1/13/2023 23:16:28 | BAChj0v4pkv1 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,000.00 | |
| 1/14/2023 19:22:21 | BACfs4rSkv24 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/15/2023 01:02:09 | WFCT0QY7HMLM | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $42.00 | |
| 1/15/2023 15:17:03 | JPM999kw7hzg | Chase | IBRAHIME SALL | Bank of America | 665266248302223 6932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,000.00 | |

Exhibit 53 - 0203

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2023 23:38:38 | BACkqvt40ur4 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 1/16/2023 05:07:29 | JPM999kxs4aa | Chase | IBRAHIME SALL | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,000.00 | |
| 1/16/2023 13:48:40 | BACeS3q06i8h | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $300.00 | |
| 1/16/2023 16:06:49 | BACcl0bgimzq | Bank of America | RARA EXPORT TRUCKING AND SHIPPING LLC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,000.00 | |
| 1/16/2023 20:36:37 | BACbm9dsrd939 | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 1/17/2023 08:05:43 | BACcBiveSvvS | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided, |
| 1/17/2023 12:13:47 | WFCT0QYC3LZ3 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $43.00 | |
| 1/17/2023 17:56:47 | BACdpruz0eht | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,200.00 | |
| 1/18/2023 15:49:57 | BACbptoi8ikl | Bank of America | KENYA ROGERS | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 1/18/2023 16:37:21 | BACe0dwngyj7 | Bank of America | TARKEYSHA PEART | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery tickets |
| 1/18/2023 17:24:03 | USBG3dydP1yK | U.S. Bank | RAYLON W COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 1/18/2023 20:55:42 | BACbuIgsreos | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 1/18/2023 20:59:11 | BACf4Sx3jbmr | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $20.00 | |
| 1/18/2023 22:35:44 | BACho74ss65y | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $4,850.00 | |
| 1/18/2023 23:36:54 | JPM999I0j1qc | Chase | APEVIE SIMULATOR LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,760.00 | barrow |
| 1/19/2023 16:24:27 | BAChk3ydi94x | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $350.00 | |
| 1/19/2023 21:29:47 | BACigq4x85m8 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 1/20/2023 14:14:34 | BACim9moe31j | Bank of America | ASHLEY WINGO | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Wingo Lottery Money |

Exhibit 53 - 0204

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2023 16:37:03 | BACeyz5S5b6S | Bank of America | TARKEYSHA PEART | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery tickets |
| 1/20/2023 17:16:27 | BACcu9sqksI | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | From Linda B. |
| 1/20/2023 17:18:33 | BBT361437374 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 1/20/2023 17:58:29 | USBKTEQdPAPC | U.S. Bank | RAYLON W COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 1/22/2023 00:00:50 | BACbbiq8j6r6 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $600.00 | |
| 1/22/2023 00:01:08 | BACf9f.geebi4 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | SB122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 1/22/2023 10:54:04 | MSPMQZag3CUT | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $420.00 | |
| 1/22/2023 19:54:58 | WFCT0QYP6C2M | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 1/22/2023 23:37:22 | BACdosdjIayk | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986756D | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $71.00 | |
| 1/23/2023 01:52:43 | BACcfIf6f7os | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986756D | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $50.00 | |
| 1/23/2023 17:07:29 | USB46IBdQryL | U.S. Bank | RAYLON W COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 1/23/2023 17:08:30 | BACfmd3gqvsw | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 1/23/2023 17:17:23 | USB83DtdQrzR | U.S. Bank | RAYLON W COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 1/23/2023 20:29:04 | BAChdfP9IBg | Bank of America | ASHLEY WINGO | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 1/23/2023 22:52:53 | WFCT0QYR6663 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $80.00 | |
| 1/24/2023 02:09:52 | MSCQOXFSZ3XC | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 1/24/2023 03:07:16 | BACfk62rfhn9 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/24/2023 12:55:37 | WFCT0QYRX9G4 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |

Exhibit 53 - 0205

— Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2023 13:09:33 | USAHXGAYJXFT | USAA Bank | Katherine Mckay | Bank of America | 201540265923686345 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 1/25/2023 14:26:54 | BAO6c6crqk6 | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686345 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 1/25/2023 14:27:25 | BACcyw5dxuid | Bank of America | KENYA ROGERS | Bank of America | 201540265923686345 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 1/25/2023 18:04:09 | BACgqath7j0j | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeant90@gmail.com | DELIVERED | $200.00 | |
| 1/25/2023 19:41:08 | BACi0hd1oaSz | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880929867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $140.00 | |
| 1/26/2023 01:10:48 | WFCT0QYVQXL7 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $80.00 | |
| 1/26/2023 13:35:54 | BACdefmqyuwb | Bank of America | ASHLEY WINGO | Bank of America | 201540265923686345 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery Pool |
| 1/26/2023 14:24:07 | WFCT0QYWCTMV | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $350.00 | |
| 1/26/2023 16:13:17 | BBT162OSOS18 | Truist | Barbara C Garnto | Bank of America | 201540265923686345 | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | |
| 1/26/2023 19:46:07 | BAChz291Bu9y | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 1/26/2023 19:47:49 | USMHLUMMQUV | USAA Bank | Katherine Mckay | Bank of America | 201540265923686345 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 1/27/2023 00:08:50 | WFCT0QYXGZXG | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 1/27/2023 13:32:07 | BACka18ocf5f | Bank of America | RODNEY BYRD | Bank of America | 201540265923686345 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 1/27/2023 18:36:21 | USBqp61dRAcW | U.S. Bank | RAYLON W COACH | Bank of America | 201540265923686345 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 1/27/2023 19:50:14 | BACja0wd9ecc | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $120.00 | |
| 1/27/2023 20:14:05 | BACr8r0S7aii | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeant90@gmail.com | DELIVERED | $100.00 | |
| 1/28/2023 13:16:00 | WFCT0QZ2DGV2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 1/28/2023 16:47:02 | BACre9mztmy | Bank of America | ROYAL PEOPLE INC | Bank of America | 665266248302223693 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $30.00 | |

Exhibit 53 - 0206

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | DELIVERY STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2023 17:41:06 | WFCT0QZ2S4HM | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 1/29/2023 01:10:03 | WFCT0QZ3RWZP | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $80.00 | |
| 1/29/2023 17:34:17 | BACa4xnrwywl | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/30/2023 14:29:45 | USAID4MFFKXE | USAA Bank | Tonya Winston | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 1/30/2023 15:10:19 | USADRGUJWPMN | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 1/30/2023 17:04:47 | BAChdk5yvbgS | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 1/30/2023 17:08:00 | BACbkhcSuiv9 | Bank of America | TARKEYSHA PEART | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery tickets |
| 1/30/2023 17:44:36 | USBkZ8hdSqRy | U.S. Bank | RAYLON W COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 1/30/2023 18:42:43 | BACae208dsSw | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $175.00 | |
| 1/30/2023 21:35:26 | BACh22n2fkz9 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $500.00 | |
| 1/30/2023 21:48:15 | BACc83a6a3Sz | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/31/2023 02:58:59 | BACgeqyc2en3 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $100.00 | |
| 1/31/2023 13:10:54 | BACagpzxe31e | Bank of America | KENYA ROGERS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 1/31/2023 13:22:31 | WFCT0QZ7NYHF | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 1/31/2023 23:43:52 | BACIz8bwvsel | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lotto $ Thanks |
| 2/1/2023 00:16:52 | BACize5o0nbv | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 2/1/2023 10:34:06 | BACa1w8dw6xr | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 2/1/2023 11:20:15 | BACgwg6rzy6u | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $500.00 | |

Exhibit 53 - 0207

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | BANK | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2023 12:23:56 | BACfno4joraf | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 2/2/2023 14:42:22 | WFCT0QZD8BCR | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 2/2/2023 23:48:51 | WFCT0QZFJ7J9 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 2/3/2023 11:45:56 | BBT163029648 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 2/3/2023 13:06:56 | USAUQ1ATSHDZ | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 2/3/2023 13:10:36 | BACe837hha83 | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 2/3/2023 13:34:42 | BACam0yfybwx | Bank of America | KENYA ROGERS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 2/3/2023 15:51:54 | USBUUieqdTyWJ | U.S. Bank | RAYLON W COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 2/3/2023 16:43:15 | MSPeLzKw41m3 | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $670.00 | |
| 2/3/2023 23:17:11 | WFCT0QZHX944 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 2/4/2023 01:25:34 | NAV01SUAM79A | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lottery |
| 2/4/2023 14:48:06 | BACc1fbeyjrb | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 2/4/2023 21:43:48 | WFCT0QZKKRSY | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $75.00 | |
| 2/6/2023 14:47:19 | USAIWNSOX7OR | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | 2-6 draw |
| 2/6/2023 15:27:22 | NAV01SXBLWC3 | Navy Federal Credit Union | KENYETTA GANT | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 2/6/2023 17:44:02 | WFCT0QZNZ5S8 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $180.00 | |
| 2/6/2023 17:53:24 | USBNOOWdUej7k | U.S. Bank | RAYLON W COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 2/6/2023 18:11:33 | WFCT0QZP0NY3 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |

Exhibit 53 - 0208

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2023 17:05:50 | BACHhztcz8x4 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 2/8/2023 19:13:42 | BBT163689044 | Truist | Samantha P Moore | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $360.00 | Load |
| 2/8/2023 22:14:08 | BBT163709578 | Truist | Samantha P Moore | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $180.00 | |
| 2/8/2023 23:27:20 | WFCT0QZT6YZC | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 2/8/2023 23:39:37 | BACam617ge7S | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 2/9/2023 19:34:05 | WFCT0QZVP8RS | Wells Fargo | JAIYANA'S REAL ESTATE LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 2/9/2023 22:55:23 | BAChoya6dxz0c | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Account i | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 2/10/2023 15:45:29 | COFT6X4BK91C | Capital One | Mayane Mandelbaum | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | ❤️😇 |
| 2/10/2023 17:05:00 | WFCT0QZXFS9H | Wells Fargo | THELMA FRANKLIN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | sending you Emma my lottery money |
| 2/10/2023 18:41:46 | BACea7Biqync | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 66526624830222369432 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,000.00 | Wheels |
| 2/12/2023 16:10:40 | WFCT0R23CT9G | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 2/12/2023 17:48:21 | WFCT0R23J99S | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 2/13/2023 19:09:38 | WFCT0R25CP79 | Wells Fargo | ISAAC RHEIN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,500.00 | |
| 2/13/2023 19:11:15 | WFCT0R25CSFT | Wells Fargo | ISAAC RHEIN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 2/15/2023 01:22:59 | WFCT0R27YYSY | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $80.00 | |
| 2/15/2023 04:11:18 | WFCT0R28BVWC | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $18.00 | |
| 2/15/2023 14:53:31 | WFCT0R28MM9F | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $11.00 | |
| 2/15/2023 21:41:04 | WFCT0R29DQN7 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $3.00 | |

Exhibit 53 - 0209

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2023 15:20:00 | BACei8j8Sa2j | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 2/16/2023 15:52:37 | BBT164609648 | Truist | Samantha P Moore | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $70.00 | |
| 2/16/2023 21:26:07 | WFCT0R2CD8P8 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $70.00 | |
| 2/16/2023 21:57:56 | WFCT0R2CG5PN | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $5.00 | |
| 2/17/2023 03:24:49 | WFCT0R2DS6SR | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $93.00 | |
| 2/18/2023 13:54:17 | MSPgu1Qd2Kgn | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $520.00 | |
| 2/18/2023 16:51:30 | JPM999sgbu34 | Chase | MONA LATONYA BAILEY | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $560.00 | Tax preparation |
| 2/19/2023 05:14:14 | BACpm2fdut5 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 2/21/2023 22:47:33 | BACccn9fi9tr | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Account | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 2/22/2023 03:04:55 | BACb2xzfrq8m | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $160.00 | |
| 2/22/2023 05:02:13 | BACbrcsyqz5n | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 2/22/2023 05:25:24 | WFCT0R2PJRRY | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 2/22/2023 22:58:42 | JPM999ss495q | Chase | DEONTAYE M BARBARY | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | taxes |
| 2/23/2023 15:35:04 | WFCT0R2RSXNC | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $200.00 | |
| 2/23/2023 19:27:04 | WFCT0R2SB3JL | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $300.00 | |
| 2/23/2023 21:06:47 | WFCT0R2SHY6Q | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $200.00 | |
| 2/23/2023 22:13:23 | WFCT0R2SN2NZ | Wells Fargo | SHAYNA VIALDORES | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 2/25/2023 23:29:04 | BACig5316315 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |

Exhibit 53 - 0210

— Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2023 16:17:06 | BBT165920308 | Truist | Samantha P Moore | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954S39 | DELIVERED | $1,000.00 | C Squared |
| 2/28/2023 00:15:02 | BACclviiieljk | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 2/28/2023 04:33:23 | BACroteBcssS | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 2/28/2023 04:33:37 | BACliiF59cawf | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 2/28/2023 21:59:16 | BACbwj0qvkjl | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 2/28/2023 23:26:50 | WFCT0R3SSPZ3 | Wells Fargo | GEORGIA SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $300.00 | |
| 3/1/2023 11:15:50 | WFCT0R36PHQ6 | Wells Fargo | GEORGIA SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 3/1/2023 21:00:39 | BACe9bair498 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 3/1/2023 23:07:16 | WFCT0R38BGQJ | Wells Fargo | DARREOK MCNARY | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $250.00 | |
| 3/2/2023 16:05:42 | WFCT0R39V6L2 | Wells Fargo | GEORGIA SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 3/2/2023 16:07:50 | WFCT0R39VCC9 | Wells Fargo | GEORGIA SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 3/3/2023 02:40:31 | WFCT0R3CGGT2 | Wells Fargo | GEORGIA SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | |
| 3/3/2023 16:15:14 | WFCT0R3DD4R9 | Wells Fargo | GEORGIA SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $30.00 | |
| 3/3/2023 17:43:40 | BACceeru8zx9 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 3/3/2023 18:37:40 | BACe4v1jokfb | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 3/3/2023 23:37:36 | BACad46chuav | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954S39 | DELIVERED | $24.00 | lotto $ Thanks |
| 3/4/2023 16:13:37 | WFCT0R3GVPGY | Wells Fargo | GEORGIA SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $200.00 | |
| 3/4/2023 18:02:57 | MSCKKVQW7G3R | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954S39 | DELIVERED | $20.00 | Lottery |

Exhibit 53 - 0211

-- Zelle Transaction Information - **Payments Received**

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2023 18:27:33 | WFCT0R3X6423 | Wells Fargo | DEANDRE WAY | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,500.00 | |
| 3/5/2023 23:56:47 | BACh0gpzbk15 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $510.00 | |
| 3/6/2023 17:56:45 | BACchg27stbd | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $100.00 | |
| 3/8/2023 00:00:13 | BAChrg2vhh4l | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 3/8/2023 04:02:14 | USAXG4GF5VDB | USAA Bank | Tonya Winston | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lot |
| 3/8/2023 18:07:44 | BAChikdvvvqu | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $100.00 | |
| 3/8/2023 19:22:10 | BAChgea8opjk | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 3/8/2023 19:52:54 | WFCT0R3QV4DG | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 3/8/2023 21:35:36 | WFCT0R3RZNVH | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 3/9/2023 00:26:53 | MSPFboKVbZA3 | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $600.00 | |
| 3/9/2023 16:07:49 | WFCT0R3SE7ZX | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 3/9/2023 22:42:37 | NAV01TS2FEX6 | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lottery |
| 3/10/2023 05:36:34 | WFCT0R3TZCHH | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 3/10/2023 05:38:30 | WFCT0R3TZP9G | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 3/10/2023 15:14:51 | BACha3rln5at | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $66.00 | |
| 3/10/2023 15:56:04 | BACachwx4ra9 | Bank of America | TARKEYSHA PEART | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $12.00 | Lottery tickets |
| 3/11/2023 20:27:14 | WFCT0R3YCFGZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $370.00 | |
| 3/12/2023 15:03:51 | WFCT0R3ZI9WZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |

Exhibit 53 - 0212

-- Zelle Transaction Information - Payments Received                                                                                         Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2023 16:22:30 | WFCT0R3ZP6M5 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 3/12/2023 18:45:26 | WFCT0R3ZXDN6 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $45.00 | |
| 3/13/2023 00:37:40 | WFCT0R4ZLKY9 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 3/13/2023 14:20:38 | USA6EPOXB87P | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | 3-13 lotto pool |
| 3/13/2023 14:20:59 | BACclh4bbyr2 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 3/13/2023 17:20:47 | BACBgxwfilr | Bank of America | KENYA ROGERS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 3/14/2023 01:40:51 | WFCT0R44GNDV | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 3/15/2023 02:34:33 | BACglm8wcwz5 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 633697880922987560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $100.00 | |
| 3/15/2023 11:38:19 | WFCT0R46NRDC | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $170.00 | |
| 3/15/2023 16:34:55 | WFCT0R473WMG | Wells Fargo | JOCELYNE THEODORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $300.00 | Taxes 2022 |
| 3/15/2023 16:37:40 | PNCAA0EZr02B | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $250.00 | |
| 3/15/2023 17:51:39 | WFCT0R478DP6 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 3/15/2023 20:58:06 | BACdt8toiw4h | Bank of America | 40 FLAVORS WINGS MORE LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $40.00 | |
| 3/15/2023 22:42:23 | BBT168041229 | Truist | Charles B Becton | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.00 | Ricoh lottery group |
| 3/15/2023 23:01:44 | WFCT0R47WGD9 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 3/16/2023 15:08:56 | USA0TSWSCCLB | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | 3-16 pool |
| 3/16/2023 23:45:32 | WFCT0R4B4K4x | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 3/16/2023 23:46:40 | WFCT0R4B4KN8 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |

Exhibit 53 - 0213

— Zelle Transaction Information – Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2023 13:56:11 | BACjopgwcSpb | Bank of America | KENYA ROGERS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 1770895453 9 | DELIVERED | $5.00 | |
| 3/17/2023 14:53:56 | BMOa0000STXr | BMO N.A. | Charcoal Toothpaste Settlement Administrator | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $6.60 | Your Hello Products Charcoal Toothpaste settlement payment was sent via Zelle. |
| 3/17/2023 23:32:11 | BACclsz0lwkf | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Account# | | | atlantataxsolution@gmail.com | DELIVERED | $100.00 | |
| 3/18/2023 13:59:02 | WFCT0R4F8DNZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 3/18/2023 14:42:29 | WFCT0R4F84YS | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 3/18/2023 15:08:04 | MSPOJ1W3IBJX | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 1770895453 9 | DELIVERED | $600.00 | |
| 3/18/2023 02:59:18 | WFCT0R4GTY7V | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 3/19/2023 12:56:44 | WFCT0R4H4RZQ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 3/19/2023 14:48:20 | WFCT0R4H74XJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 3/19/2023 18:42:12 | WFCT0R4HI28Q | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 3/20/2023 09:25:18 | BACc6jyvS8tz | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 3/20/2023 14:21:00 | USAZD20BA6CD | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 1770895453 9 | DELIVERED | $5.00 | 3-20 lotto pool |
| 3/20/2023 23:58:36 | WFCT0R4KWSW2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 3/21/2023 01:30:06 | BACgzkbkcjn6 | Bank of America | EARL BENNETT | Bank of America | 201540265923686304S | | EMMA | SHEAD | 1770895453 9 | DELIVERED | $40.00 | |
| 3/21/2023 03:25:25 | BACc569zjzrd | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 3/21/2023 16:57:56 | USBCK3Jw6Daf | U.S. Bank | RAYLON W COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 1770895453 9 | DELIVERED | $10.00 | |
| 3/21/2023 17:08:02 | BACf8b1prag6 | Bank of America | MELAKU WOLDSELASSIE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 1770895453 9 | DELIVERED | $5.00 | |
| 3/22/2023 01:58:18 | USAMXDZZPUEB | USAA Bank | Brittney Morgan | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |

Exhibit 53 - 0214

— Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2023 02:08:00 | BAChvvjm11a2 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 3/22/2023 02:52:14 | JPM999uca5tj | Chase | MATTHEW ANTONIO CROWDER | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | Sean |
| 3/22/2023 15:58:04 | BACb3wov1j7k | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 3/23/2023 23:52:05 | BACbxen55n1a | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $700.00 | |
| 3/24/2023 12:16:39 | USA4vCDQRRTZ | USAA Bank | Katherina Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | 3-24 lotto pool |
| 3/24/2023 12:27:34 | BBT369049102 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 3/24/2023 15:44:53 | BACr4gw0xjg4 | Bank of America | KENYA ROGERS | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 3/24/2023 21:55:32 | BACd8155kepy | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $89.00 | |
| 3/25/2023 15:05:33 | BACennl09nqw | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 3/25/2023 23:08:44 | BACc59ihew2k | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 3/25/2023 23:20:00 | JPM999ui11bt | Chase | BRANDAN J GOODWIN | Wells Fargo | 63155349 | | KISEAN | ANDERSON | ceokingston@me.com | DELIVERED | $200.00 | |
| 3/26/2023 18:54:40 | WFCT0R4XQLS2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $30.00 | |
| 3/27/2023 04:12:05 | WFCT0R4YP24B | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 3/27/2023 13:14:20 | USAFOZT76H9U | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | 3-27 |
| 3/27/2023 16:30:27 | BACn13orekas | Bank of America | KENYA ROGERS | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 3/28/2023 09:57:37 | WFCT0R52JMF7 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $140.00 | |
| 3/29/2023 14:45:00 | BACh8g9l2fo2 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 3/30/2023 12:15:55 | MSCQxIDVDAN5 | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |

Exhibit 53 - 0215

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2023 13:05:59 | USAVLRMO6ACS | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | 3-30 pool |
| 3/30/2023 17:48:49 | HS0188S07889 | Huntington National Bank | AMANDA ARMSTRONG | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | taxes |
| 3/30/2023 18:03:55 | BACatugd93vv | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 3/30/2023 21:35:55 | BACn1ez0nfpc | Bank of America | KENYA ROGERS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 3/31/2023 01:13:51 | BACi0raud1rz | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 3/31/2023 02:26:24 | USAO6CCTABBL | USAA Bank | Brittney Morgan | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $30.00 | |
| 3/31/2023 12:51:37 | BACe867wnqan | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $400.00 | |
| 3/31/2023 15:14:40 | BBT1699286691 | Truist | Kenyetta  Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 4/1/2023 12:03:54 | WFCT0RSC9PJ4 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 4/1/2023 15:21:44 | MSPYLiv2koEJ | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $550.00 | |
| 4/1/2023 22:08:43 | BACardinbyx | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $134.00 | |
| 4/1/2023 23:51:01 | BACb44rf0b1i | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | lotto $ Thanks Emma |
| 4/2/2023 02:45:31 | BACoual609pf | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 4/2/2023 21:01:32 | BACpdlf48pxp | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 4/3/2023 03:20:32 | BACdg09tnbcx | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 4/3/2023 16:31:55 | USAIZSDPV4RD | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | 4-3 pool |
| 4/3/2023 19:23:02 | MSPu6Gj4RVSt | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $250.00 | |
| 4/3/2023 19:28:36 | BACqekxjag8q | Bank of America | KENYA ROGERS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |

Exhibit 53 - 0216

— Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2023 01:54:25 | WFCT0RSXK24D | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 4/4/2023 03:42:45 | WFCT0RSKQC5J | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $15.00 | |
| 4/4/2023 13:03:32 | WFCT0RSKZP7J | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $5.00 | |
| 4/5/2023 09:44:10 | BACc1n2zgfg1 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen@gmail.com | DELIVERED | $190.00 | |
| 4/5/2023 22:21:59 | WFCT0RSP2XRY | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 4/5/2023 22:33:43 | USAJSMZBWVBS | USAA Bank | Tonya Winston | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lot |
| 4/6/2023 02:44:07 | BACazv4hdpac | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 4/6/2023 14:23:04 | WFCT0RSQ7NBT | Wells Fargo | VANIA RENEAU | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $250.00 | 2023Taxes |
| 4/6/2023 21:43:29 | BACl9plnxo05 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 4/7/2023 11:07:43 | WFCT0RSSSL6S | Wells Fargo | CYRIL LOGAN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LL | | | 19547704578 | DELIVERED | $50.00 | |
| 4/7/2023 12:14:34 | BACd9dvfvnx1 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $400.00 | |
| 4/7/2023 14:08:02 | BACmd64ydqr | Bank of America | TARKEYSHA PEART | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery tickets thanks |
| 4/7/2023 15:19:33 | BACn3o1g5869 | Bank of America | KENYA ROGERS | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 4/7/2023 16:17:09 | WFCT0RSSMYSJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 4/8/2023 13:50:31 | WFCT0RSVLT2K | Wells Fargo | DESIREE HODGE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $425.00 | 2022 fee |
| 4/8/2023 13:54:59 | BACg74aig1kl | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $400.00 | |
| 4/8/2023 15:13:17 | WFCT0RSVQLHS | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 4/9/2023 16:15:45 | WFCT0RSXPL9S | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $33.00 | |

Exhibit 53 - 0217

-- Zelle Transaction Information - Payments Received

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2023 11:02:07 | WFCT0RSYWNC7 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $200.00 | |
| 4/10/2023 16:37:04 | USAVKIENXPVL | USAA Bank | Katherina Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto4-7 & 4-10 |
| 4/10/2023 18:27:09 | WFCT0RSZJLMW | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 4/10/2023 19:52:05 | BACfe8hm2u0f | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 4/11/2023 14:53:22 | WFCT0R62YRZK | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 4/11/2023 15:05:29 | BACnh69qxbh9 | Bank of America | KENYA ROGERS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 4/12/2023 13:48:13 | BACazxvct06e | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 4/13/2023 14:34:41 | BACcna4g34l0 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 4/13/2023 22:07:26 | WFCT0R67PTWK | Wells Fargo | ULF PRODUCTIONS LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $500.00 | |
| 4/13/2023 22:11:14 | WFCT0R67Q843 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 4/14/2023 01:39:26 | WFCT0R6874KL | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 4/14/2023 02:06:28 | WFCT0R688MPY | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 4/14/2023 12:59:12 | BACmaoSgwySd | Bank of America | KENYA ROGERS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 4/14/2023 15:35:25 | USALLJTJ71UF | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | 414 & next weeks lotto pool |
| 4/15/2023 12:29:20 | MSPDeEhzJywD | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $550.00 | |
| 4/15/2023 12:29:22 | WFCT0R6C5R4P | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $45.00 | |
| 4/18/2023 13:33:52 | MSPBK3gyCChc | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $150.00 | |
| 4/18/2023 16:15:05 | BACpdhzf8ds6 | Bank of America | KENYA ROGERS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Thanks! |

Exhibit 53 - 0218

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/18/2023 19:12:57 | WFCT0R6KJ3SL | Wells Fargo | JOHN JOHNSTON | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 4/20/2023 15:59:03 | WFCT0R6P2C2S | Wells Fargo | FREDERICO BRYANT | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | Taxes |
| 4/20/2023 17:44:22 | BBT172563876 | Truist | Antonio C Hicks | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $500.00 | Taxes |
| 4/26/2023 18:37:35 | WFCT0R6PDFS4 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 4/21/2023 00:50:59 | WFCT0R6Q0779 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 4/22/2023 23:53:26 | BACd2kzyrkhg | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $500.00 | |
| 4/23/2023 18:49:02 | NAV0HU1NCUE7 | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lottery |
| 4/23/2023 18:50:56 | USAVPKGHB1RL | USAA Bank | Tonya Winston | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | |
| 4/23/2023 18:52:13 | MSCFHKJST31S | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 4/23/2023 20:23:45 | WFCT0R6WWB6N | Wells Fargo | THELMA FRANKLIN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | hello my friend sister I appreciate you so much thank you for your time and patience |
| 4/24/2023 07:08:19 | BACckb8ha2an | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $130.00 | |
| 4/24/2023 12:53:00 | BBT173038278 | Truist | Barbara C Garnto | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | Let me know if you receive this. |
| 4/24/2023 19:31:13 | BACaSavyvnye | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $158.00 | |
| 4/25/2023 02:18:41 | BACh9f6fuqy6 | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $50.00 | |
| 4/25/2023 13:14:28 | BACesgxfvdn8 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $3,000.00 | |
| 4/25/2023 13:40:31 | BACev82jioe8 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $4,000.00 | |
| 4/25/2023 16:33:16 | NAV0HU3O2Q3U | Navy Federal Credit Union | RAYLON COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | |
| 4/26/2023 14:15:47 | WFCT0R73LFQX | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |

Exhibit 53 - 0219

— Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2023 19:16:19 | JPM999vsgd3I | Chase | CAL INSURANCE AGENCY LLC | Navy Federal Credit Union | 12234e24-0310-4174-8075-b97004a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DENIED | $5,000.00 | |
| 4/27/2023 00:18:38 | BACh00e7tc74 | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 4/28/2023 01:55:31 | BACdhnhlq97n | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 66S2662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $700.00 | |
| 4/28/2023 13:28:48 | BACb5wetllno7u | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 4/28/2023 14:15:05 | BACl8ky7r3e6 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 66S2662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $3,000.00 | |
| 4/28/2023 21:07:56 | BACa5vlj9ypg | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $400.00 | |
| 4/30/2023 13:36:44 | MSPnYdm4KEsy | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 4/30/2023 20:39:26 | VSA2ZS4T7HRL | THE CITIZENS BANK | Sharon Hardy | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | Lotto |
| 5/1/2023 21:42:54 | BAClkhi44x6t | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | lotto |
| 5/2/2023 13:16:52 | BACgef6B4lov | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 66S2662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $20.00 | |
| 5/3/2023 10:15:48 | MSPIX1w3Q7Sm | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $250.00 | |
| 5/3/2023 14:56:36 | BACs0d09te04 | Bank of America | OYRANA MCINTOSH | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,000.00 | |
| 5/3/2023 15:10:41 | BACeel8amw6w | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 66S2662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $800.00 | |
| 5/3/2023 16:14:01 | BACa5wpSg29k | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 5/3/2023 16:30:26 | BACckxrchu0z | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 5/3/2023 18:19:13 | WFCT0R7MSM84 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 5/3/2023 23:22:44 | WFCT0R7HJSW2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 5/4/2023 17:59:18 | WFCT0R7Q3G2H | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $60.00 | |

Exhibit 53 - 0220

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2023 20:39:54 | BACg4ngsahyw | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | |
| 5/4/2023 21:29:52 | BBT174509555 | Truist | Samantha P Moore | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $290.00 | Eliijah |
| 5/6/2023 14:46:27 | BACg4chSj0qa | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $200.00 | |
| 5/6/2023 14:48:41 | BACd7fp3pskh | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 5/9/2023 04:44:09 | BACe1vi23d2r | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,000.00 | |
| 5/9/2023 10:13:44 | WFCT0R8ZVP6K | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | |
| 5/9/2023 22:40:57 | BACh0nmryyi3 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $500.00 | |
| 5/11/2023 12:14:52 | BACgve66R6fn | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $200.00 | |
| 5/11/2023 17:37:18 | NAV0HUJWCPBX | Navy Federal Credit Union | RAYLON COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $12.00 | |
| 5/11/2023 18:55:51 | BACp25u69w96 | Bank of America | KENYA ROGERS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 5/12/2023 01:15:06 | USAL0RUVIK3A | USAA Bank | Tonya Winston | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lott |
| 5/12/2023 12:26:23 | USAVAVSEYIFH | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | S 12 pool |
| 5/13/2023 11:32:26 | MSP23sN2edvY | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 5/14/2023 21:46:14 | BACo2tjed22s | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $100.00 | |
| 5/15/2023 22:13:54 | BACgzwrf0b7u | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $200.00 | |
| 5/15/2023 22:20:45 | PNCAA0FQd4Sj | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $160.00 | |
| 5/16/2023 19:09:19 | BACi4b2pxroe | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 5/18/2023 16:30:50 | BACkjbzk9db8 | Bank of America | KENYA ROGERS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |

Exhibit 53 - 0221

**– Zelle Transaction Information - Payments Received**

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | = SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2023 20:35:04 | WFCT0RBQGKY9 | Wells Fargo | CHARLES BECTON | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $30.00 | Ricoh Lottery Poll |
| 5/19/2023 13:17:32 | BACivjjp1baS | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 5/19/2023 14:58:17 | USA4CNSZSFSE | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | S-19 |
| 5/23/2023 19:21:53 | WFCT0R937TK9 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 5/24/2023 01:11:47 | BACedu1prhxb | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $150.00 | |
| 5/24/2023 01:13:41 | BACI0fzoaqai | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 5/24/2023 04:59:21 | BACdbZ1k67o8 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $550.00 | |
| 5/24/2023 06:56:36 | JPM999weyzune | Chase | BRANDAN J GOODWIN | Wells Fargo | 63155349 | | KISEAN | ANDERSON | ceokingston@me.com | DELIVERED | $550.00 | |
| 5/24/2023 10:31:19 | MSPtUg9StcAP | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $150.00 | |
| 5/24/2023 10:59:16 | MSPNmSqCjGh9 | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | |
| 5/24/2023 14:26:56 | MSCGIGSNICO4 | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.00 | Lottery |
| 5/24/2023 19:02:16 | MSPzaNVSgKnX | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $70.00 | |
| 5/27/2023 20:25:06 | JPM999x4utrl | Chase | JESUS A CORTEZ | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,000.00 | |
| 5/28/2023 19:17:15 | BACnmeydf0ql | Bank of America | SHAMAR COX | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,880.00 | |
| 5/29/2023 14:16:18 | BAChwmIadkzf0 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 66526624830222236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,000.00 | |
| 5/29/2023 14:29:31 | BACcShJx0fwz | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 66526624830222236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $700.00 | |
| 5/29/2023 16:36:19 | BACfxbcgz6a7 | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | lotto $, Thanks |
| 5/29/2023 17:49:01 | BACgSxwxkbSb | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 66526624830222236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,200.00 | |

Exhibit 53 - 0222

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2023 18:24:40 | JPM999x78jjs | Chase | MC7, LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $600.00 | Sean |
| 5/29/2023 20:16:07 | BACeyncmcafj | Bank of America | GABRIEL RUIZ RAMIREZ | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | Invoice |
| 5/30/2023 12:04:57 | MSPJix9MQr17c | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304 | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 5/30/2023 13:38:22 | BACo7Zn3ropp | Bank of America | TARKEYSHA PEART | Bank of America | 201540265923686304 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Lottery Tickets Time |
| 5/31/2023 14:52:25 | BACgi3asbvdj | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $600.00 | |
| 5/31/2023 23:46:21 | BACad3D4yewi | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302223693 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $120.00 | |
| 6/1/2023 10:32:02 | BACg2J5cgeok | Bank of America | EARL BENNETT | Bank of America | 201540265923686304 | | EMMA | SHEAD | 17708954539 | DELIVERED | $180.00 | |
| 6/1/2023 12:44:32 | BACcp297wf4f | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302223693 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $5.00 | |
| 6/2/2023 13:12:28 | USAVDAXG7UGD | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | 6-2 |
| 6/2/2023 14:14:00 | BBT178428835 | Truist | Kenyetta Gant | Bank of America | 201540265923686304 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 6/2/2023 17:55:39 | BACarwmvjjk5 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302223693 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 6/2/2023 17:57:46 | BACfcx3hb5zl | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 6/2/2023 17:58:51 | BACbpioh7b4z | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $150.00 | |
| 6/3/2023 01:27:04 | VSAUQCWBOV2K | THE CITIZENS BANK | Sharon Hardy | Bank of America | 201540265923686304 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Lotto |
| 6/3/2023 14:53:28 | MSPyBaptMqdR | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304 | | EMMA | SHEAD | 17708954539 | DELIVERED | $250.00 | |
| 6/4/2023 15:26:01 | BACbyv68iucr | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 6/5/2023 22:26:02 | BACfilek1s66 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 6/6/2023 15:47:41 | USA7BZHIE2QG | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | 6-6 pool |

Exhibit 53 - 0223

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2023 16:42:03 | BACcboo3vye0 | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 6/6/2023 16:53:23 | NAV0HV99EJVI | Navy Federal Credit Union | RAYLON COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 6/7/2023 20:31:46 | BACbo8dx62f | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 6/8/2023 13:23:22 | BACIkrbnlj7v | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Account... | | | atlantataxsolution@gmail.com | DELIVERED | $100.00 | No memo provided. |
| 6/8/2023 17:45:17 | BACakhe7olp7 | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $2,000.00 | |
| 6/9/2023 12:35:30 | USAG5LUHJOUZ | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | 6-9 pool |
| 6/9/2023 12:39:06 | BBT179392584 | Truist | Kenyatta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 6/9/2023 14:28:33 | BACaugxuyge0 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302223632 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $400.00 | |
| 6/9/2023 16:37:34 | NAV0HVCB1H19 | Navy Federal Credit Union | KISEAN ANDERSON | Bank of America | 665266248302223632 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $300.00 | |
| 6/10/2023 20:53:33 | JPM999xsljdj | Chase | I SELL WINNERS LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,500.00 | shout out |
| 6/11/2023 01:07:21 | NAV0HVDC1BRS | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $16.00 | |
| 6/11/2023 02:46:11 | BACa0frf99ny | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 6/12/2023 02:34:16 | MSP4nZe5acaS | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $481.00 | |
| 6/12/2023 14:46:29 | BACdp9awcklk | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $300.00 | |
| 6/12/2023 14:49:14 | BACgxcup9sS9 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Account... | | | atlantataxsolution@gmail.com | DELIVERED | $150.00 | No memo provided. |
| 6/12/2023 17:24:26 | MSPvgCx4WMlh | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $55.00 | |
| 6/12/2023 18:32:54 | BACra81azxjq | Bank of America | TARKEYSHA PEART | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Lottery tickets |
| 6/12/2023 21:14:32 | MSP0NURc2BRu | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $100.00 | I heard you say you have no money |

Exhibit 53 - 0224

— Zelle Transaction Information - Payments Received

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2023 12:40:01 | BACHfukxkrza | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $650.00 | |
| 6/13/2023 15:03:10 | USAOUGJUUFVQ | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | pool |
| 6/13/2023 16:34:47 | BBT179958951 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Lottery |
| 6/13/2023 23:35:50 | BACIj02wcat2 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 6/14/2023 17:25:43 | BACanDib3rwh | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $1,000.00 | |
| 6/15/2023 10:59:48 | USASS9K2JVRH | USAA Bank | Tonya Winston | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lot |
| 6/15/2023 11:41:15 | BACg03gtz6gj | Bank of America | EYES ABOVE WATER LLC | Bank of America | 83369788092298637560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $3,000.00 | |
| 6/15/2023 12:11:22 | BACib4sz9wZv | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $400.00 | |
| 6/16/2023 09:23:37 | BACg9b2li5sk | Bank of America | EYES ABOVE WATER LLC | Bank of America | 83369788092298637560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,000.00 | |
| 6/20/2023 03:00:09 | BACkfeiwqbwa | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $160.00 | |
| 6/20/2023 03:02:47 | BACnqjjyyl3h | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $350.00 | |
| 6/20/2023 14:02:09 | BACe8kt00yrc | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 6/20/2023 14:06:43 | BACer2f2tzih | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $500.00 | |
| 6/20/2023 17:38:17 | NAVDHVNGHEXX | Navy Federal Credit Union | RAYLON COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 6/20/2023 18:54:49 | BACq3mr3yq9v | Bank of America | TARKEYSHA PEART | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Lottery tickets |
| 6/20/2023 20:10:53 | MSPPaZtqUyQC | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $150.00 | |
| 6/22/2023 14:31:25 | BACe812m6uph | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $400.00 | |
| 6/22/2023 21:06:27 | BACffd6jkvnw | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,500.00 | |

Exhibit 53 - 0225

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2023 22:43:52 | BACifm8tfxc2 | Bank of America | TOUR MOGUL LLC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $5,000.00 | Seim Kingston deposit for Scottsdale 07072023 |
| 6/22/2023 23:18:08 | BACa8s2qya44 | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $1,000.00 | |
| 6/23/2023 08:21:21 | JPM999yb2wg2 | Chase | MICHAEL E KAUFMAN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,000.00 | |
| 6/23/2023 11:20:41 | BACiwj20sbvq | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $8,700.00 | |
| 6/23/2023 21:00:41 | BACii19Ssauv | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 6/23/2023 22:15:02 | G1U0HVQI7J9U | Golden 1 CU | Zachary Lantay | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 6/23/2023 22:18:56 | G1U0HVQI7L1S | Golden 1 CU | Zachary Lantay | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | SENT | $1,500.00 | |
| 6/25/2023 20:22:13 | WFCT0RCG62G9 | Wells Fargo | R.G. NASSAR ENTERPRISE INC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,250.00 | july 8th event |
| 6/26/2023 13:59:17 | BACdn7hxtzh9 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,200.00 | |
| 6/26/2023 15:25:20 | BACau6Sprsrx | Bank of America | PUT THIS ON REPLAY ENTERTAINMENT LLC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 6/27/2023 10:11:54 | MSP38YwudusO | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540426592368630245 | | EMMA | SHEAD | 17708954539 | DELIVERED | $425.00 | |
| 6/27/2023 12:42:44 | BACcx0ypeno8 | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $1,000.00 | |
| 6/27/2023 12:44:09 | BACa0e1edbdk | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $120.00 | |
| 6/28/2023 01:57:01 | BACarmyqhyqh | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 6/28/2023 21:04:48 | BACa2322s7bh | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $200.00 | |
| 6/28/2023 23:11:43 | JPM999yjn9ui | Chase | GEORGIA A CURRY | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $35.00 | shannon |
| 6/29/2023 02:44:59 | BACfkSlS8pfc | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 6/29/2023 17:18:14 | BACdnj3l14sr | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $500.00 | |

Exhibit 53 - 0226

-- Zelle Transaction Information - Payments Received          Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2023 17:19:53 | BACa29q7alym | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 6/30/2023 00:28:49 | BACa8tj40awb | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,500.00 | Lean |
| 6/30/2023 17:55:07 | BACey4nhqrk8 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Account s | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | No memo provided. |
| 7/1/2023 01:26:08 | BACmjp5hd09i | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/1/2023 01:26:36 | BACkbl6hxsib | Bank of America | MAMA KINGSTON KITCHEN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81068 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DELIVERED | $400.00 | |
| 7/1/2023 03:33:29 | MSP6GGnMuAZs | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201S402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $250.00 | |
| 7/1/2023 20:30:06 | BACdattqf7m0 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $300.00 | |
| 7/3/2023 00:37:02 | BACfhjf14l0z | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,000.00 | |
| 7/3/2023 04:04:41 | WFCT0RCZNP9S | Wells Fargo | KENNEDY CLARK | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $500.00 | July 8th After Party |
| 7/4/2023 18:51:58 | BACf3592zvuy | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/5/2023 09:45:45 | BAChtj266tre | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $50.00 | |
| 7/5/2023 12:21:06 | USAKR6HPY9EN | USAA Bank | Katherine Mckay | Bank of America | 201S402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | wk 7-5 |
| 7/5/2023 16:19:43 | BBT183041248 | Truist | Kenyetta Gant | Bank of America | 201S402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Lottery |
| 7/5/2023 17:48:58 | BACd520pbhdv | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $140.00 | |
| 7/5/2023 23:02:08 | BACb6qgr9r7m | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/5/2023 23:02:33 | BACexijt5clt | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $260.00 | |
| 7/6/2023 03:31:57 | VSARKT26UZH9 | PARTNERSHIP FINANCIAL CREDIT UNION | Earlham G Waight | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | tax preparer |
| 7/6/2023 15:08:04 | COF359S44I0V | Capital One | Billy Hamby | Bank of America | 201S402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $300.00 | |

Exhibit 53 - 0227

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2023 01:13:51 | BACiu18h0wsI | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/7/2023 06:02:07 | BACbxlpqo4iv | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/7/2023 12:31:55 | BACo8mla3drs | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 7/7/2023 14:33:56 | BACb0i6kwo8I | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/7/2023 22:35:50 | BACeoZsgixv | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DENIED | $300.00 | |
| 7/7/2023 22:41:12 | BACg2ti4sg6h | Bank of America | EYES ABOVE WATER LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | SENT | $300.00 | |
| 7/8/2023 14:36:13 | MSPBF4SycvVW | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $425.00 | |
| 7/8/2023 22:56:48 | USAJKMLPOMT7 | USAA Bank | Tonya Winston | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | |
| 7/9/2023 16:20:17 | BACn9kroqt4m | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 7/9/2023 22:30:31 | BACqf6yy4onq | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/10/2023 05:35:40 | BACcifci499y | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $7.00 | |
| 7/10/2023 15:27:33 | USA2LETCWKTS | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | week7-10 |
| 7/10/2023 16:55:29 | BBT183760503 | Truist | Kenyatta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Lottery |
| 7/10/2023 22:50:37 | MSCIS7U8HQZS | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 7/11/2023 00:06:53 | NAV0HW73INOE | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lottery |
| 7/11/2023 19:01:56 | BBT183908416 | Truist | African American Cultural Alliance | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $5,000.00 | Sept 8 Lancaster PA Fair |
| 7/12/2023 11:11:04 | BBT3B39814B4 | Truist | Charles B Bacton | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $30.00 | Lottery |
| 7/12/2023 23:36:19 | BACe7hgb0lz4 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $5,000.00 | |

Exhibit 53 - 0228

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2023 02:47:20 | BAChb47p7yQZ | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $100.00 | |
| 7/14/2023 12:56:23 | BBT184276363 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 7/14/2023 12:57:29 | BACjiv64w8Ni | Bank of America | LINDA BUCHANAN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 7/14/2023 16:29:33 | NAVOHWBSETDJ | Navy Federal Credit Union | RAYLON COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 7/14/2023 17:05:00 | BACmmqscqbl1 | Bank of America | CABANA LIFE CONCERTS LLC | Bank of America | 66526624830222236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $10,000.00 | Vancouver |
| 7/17/2023 10:00:05 | 0P20ZB2CFQ3T | Kinecta Federal Credit Union | ANITRA CANADA | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 7/17/2023 14:22:43 | JPM999zsaye5 | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | lottery |
| 7/17/2023 14:26:02 | USABASB40BRH | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | Week7-17 |
| 7/17/2023 17:18:34 | BBT184741418 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | June & July Birthday |
| 7/17/2023 17:48:50 | NAVOHWE74ZJQ | Navy Federal Credit Union | RAYLON COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | |
| 7/17/2023 17:49:37 | BACmsjh3ZP6I | Bank of America | LINDA BUCHANAN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 7/17/2023 18:36:37 | BACP9ayyrd5e | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 66526624830222236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $400.00 | |
| 7/17/2023 21:45:45 | BACiSo4lday u | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail com | DELIVERED | $50.00 | No memo provided. |
| 7/17/2023 21:47:36 | WFCT0RF37SGC | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 7/18/2023 21:10:08 | WFCT0RF529FZ | Wells Fargo | BUZZLOOP MARKETING LLC | Bank of America | 66526624830222236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $500.00 | Thank You |
| 7/18/2023 22:23:54 | BAChwc4fzb4i | Bank of America | ROYAL PEOPLE INC | Bank of America | 66526624830222236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $3,000.00 | |
| 7/18/2023 22:53:43 | WFCT0RF58PNJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 7/18/2023 22:58:34 | WFCT0RFS8XR9 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |

Exhibit 53 - 0229

— Zelle Transaction Information – Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2023 12:42:07 | BACmOcftvt2t | Bank of America | LINDA BUCHANAN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 7/18/2023 22:55:16 | BAСh1She763g | Bank of America | SHEILA TURNER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lotto $ Thanks |
| 7/20/2023 21:14:47 | NAV0HWHBROAP | Navy Federal Credit Union | RAYLON COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 7/20/2023 21:17:21 | WFCTORF99SJJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $8.00 | |
| 7/21/2023 06:37:26 | 0P26VB0C3QWS | Kinecta Federal Credit Union | ANITRA CANADA | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Mega Millions |
| 7/22/2023 12:43:39 | MSPZ3sroJ5vt | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $425.00 | |
| 7/22/2023 14:16:33 | WFCTORF6DZK96 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $15.00 | |
| 7/22/2023 14:46:21 | MSPiAULHPJcN | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $150.00 | |
| 7/23/2023 13:43:47 | JPM999tnwi0l | Chase | BRANDAN J GOODWIN | Wells Fargo | 63155349 | | KISEAN | ANDERSON | ceokingston@me.com | DELIVERED | $90.00 | |
| 7/24/2023 17:42:19 | USA1WSD89CEP | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | lotto & birthday fund |
| 7/25/2023 16:15:48 | NAV0HWMB48KQ | Navy Federal Credit Union | RAYLON COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 7/26/2023 16:01:42 | BACbdw6k1atq | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $3,000.00 | 5 percent of Sean's deposit |
| 7/27/2023 00:10:14 | PNCAA0GPn67W | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $2,500.00 | |
| 7/27/2023 02:22:33 | BACgbv0ggxqp | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/27/2023 20:23:02 | BACb2wjl85pJl | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $6,000.00 | |
| 7/27/2023 22:23:27 | BACb6ab1ofzc | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $400.00 | |
| 7/28/2023 13:08:57 | BBT186209182 | Trust | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 7/28/2023 13:10:02 | BACau37adfyk | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |

Exhibit 53 - 0230

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-083*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2023 02:21:17 | BACpoagfm4y2 | Bank of America | BROWNS SUCCESS TRADE LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $5,000.00 | Performance |
| 7/29/2023 02:49:27 | BACqmwr2ft8h | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,000.00 | |
| 7/31/2023 16:29:21 | VSASBS6N8TX6 | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lottery |
| 7/31/2023 16:50:45 | BBT186684072 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 7/31/2023 17:22:23 | USAQGVKDVJFD | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | WE 7-31 |
| 7/31/2023 21:47:35 | BACkdpshwac7 | Bank of America | LINDA BUCHANAN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 7/31/2023 22:03:52 | WFCTORG3FPFN | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $80.00 | |
| 8/1/2023 00:05:37 | BACradfwga2w | Bank of America | PRIMOS CUSTOM BUILDERS, LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $900.00 | |
| 8/1/2023 00:05:51 | BACinRxxlz5 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/1/2023 00:07:06 | PNCAAOGTh8ZX | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $800.00 | |
| 8/1/2023 01:48:12 | BACdbeySbhih | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 8/1/2023 10:25:36 | NAV0HWTET28V | Navy Federal Credit Union | RAYLON COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 8/1/2023 15:34:00 | BACb6ptavtqw | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,700.00 | |
| 8/1/2023 23:19:31 | BACaaI8fl27q | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 8/2/2023 07:05:46 | BACgr7yteaqm | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $43.00 | |
| 8/2/2023 17:15:48 | MSPCqXnI4lb6 | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $65.00 | |
| 8/3/2023 12:42:35 | USAHNT0QJ9X9 | USAA Bank | Tonya Winston | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | |
| 8/3/2023 13:35:50 | VSAUU4ZB84N9 | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |

Exhibit 53 - 0231

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT TO | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2023 18:32:15 | BACcf6r7jp1g | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 8/4/2023 13:38:20 | WFCT0RGDJBLS | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 8/5/2023 23:35:37 | WFCT0RGJLKP7 | Wells Fargo | CYRIL LOGAN | Bank of America | 665266248302226932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $400.00 | |
| 8/6/2023 00:50:23 | BACc1q4av7xo | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 8/6/2023 13:36:26 | MSPkzI7GwKUs | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $650.00 | |
| 8/7/2023 12:27:37 | WFCT0RGM3FHG | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 8/7/2023 14:42:01 | BACi93ztris9 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $370.00 | |
| 8/7/2023 17:50:53 | BBT18782878z | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 8/7/2023 17:53:00 | BACp7wpyko9s | Bank of America | LINDA BUCHANAN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 8/7/2023 18:21:25 | USAATHJPQ6DT | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | WE 8-7 lotto pool |
| 8/7/2023 19:42:55 | BACdq3pn9sgz | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,700.00 | |
| 8/7/2023 20:58:25 | BACcs7rflxz23 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 8/7/2023 22:02:29 | VSA9SZ6TCDXN | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 8/7/2023 23:20:34 | BACfqbx3172d | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $400.00 | |
| 8/8/2023 02:47:20 | BACacgmwf5er | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $150.00 | |
| 8/8/2023 09:47:04 | BACgllf7g3y4w | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302226932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $200.00 | |
| 8/10/2023 11:15:38 | WFCT0RGT2RRNS | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $500.00 | |
| 8/10/2023 11:16:54 | PNCAAOGav93z | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | SETTLED | $500.00 | Its All Working Out AMEN |

Exhibit 53 - 0232

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2023 11:19:18 | NAV0HX2JZGOA | Navy Federal Credit Union | RAYLON COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 8/10/2023 23:11:32 | BACiw71iIrgk | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 8/12/2023 23:06:05 | BACfZi9li72yt | Bank of America | GR33N GROUP INC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,500.00 | |
| 8/13/2023 21:03:50 | WFCT0RH3T5B9 | Wells Fargo | BILLY HAMBY | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 8/14/2023 20:34:06 | VSAJMMSKEGIZ | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 8/14/2023 20:34:42 | NAV0HX6MD7MP | Navy Federal Credit Union | RAYLON COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 8/15/2023 21:39:12 | BACeont99jrdk | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,000.00 | |
| 8/15/2023 23:29:50 | BACcj3uknpyx | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $100.00 | |
| 8/16/2023 13:22:21 | USAMRBIPZDNK | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | week 8-16 |
| 8/16/2023 15:19:03 | VSAGYMEIQUHZ | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 8/18/2023 12:14:44 | BACe0tpjtivj | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 8/18/2023 14:09:38 | USAWDYF26TOA | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | 8-18 pool |
| 8/18/2023 14:34:06 | NAV0HXAOCXEH | Navy Federal Credit Union | RAYLON COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 8/18/2023 15:07:25 | BBT189384983 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 8/18/2023 16:18:29 | VSAWFZDMOOTO | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 8/19/2023 11:35:52 | MSPmhAY6aC8m | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $425.00 | |
| 8/19/2023 11:56:00 | MSPySWn4oAdE | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $160.00 | |
| 8/21/2023 00:33:45 | BACewzeht6o7 | Bank of America | SHEILA TURNER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lotto $ Thanks good luck 😊 |

Exhibit 53 - 0233

— Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANKNAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2023 13:25:43 | WFCT0RHMQVMM | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $15.00 | |
| 8/21/2023 16:28:16 | USAUGMNWWLAW | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | aug 21 pool |
| 8/21/2023 17:02:34 | BACIjowdl1uy | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Aug bdayclub |
| 8/21/2023 17:07:34 | NAV0HXDPYU4W | Navy Federal Credit Union | RAYLON COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | |
| 8/22/2023 12:06:53 | MSCEDW2672TO | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 8/22/2023 20:17:50 | WFCT0RHQFLVP | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $15.00 | |
| 8/22/2023 22:47:04 | VSAZEOFOE809 | THE CITIZENS BANK | Sharon Hardy | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | Lotto |
| 8/22/2023 22:53:21 | WFCT0RHQQZCY | Wells Fargo | THELMA FRANKLIN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | my lottery deposit |
| 8/22/2023 23:54:40 | WFCT0RHQVRZX | Wells Fargo | CHARLES BECTON | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.00 | Ricoh Lottery Group |
| 8/23/2023 00:44:44 | NAV0HXEQNRQ2 | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lottery |
| 8/23/2023 14:13:54 | BACbplm0p2rf | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 8/23/2023 14:57:21 | WFCT0RHRPP4L | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 8/23/2023 15:17:25 | BBT390070404 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Lottery & Sept Bday |
| 8/23/2023 16:27:43 | BBT390080546 | Truist | Barbara C Garnto | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | |
| 8/23/2023 17:31:12 | NAV0HXFQXDGC | Navy Federal Credit Union | RAYLON COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 8/25/2023 15:28:02 | BACp4ckdnadh | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 8/27/2023 00:19:40 | JPM99a18v2o4 | Chase | D. Davis Transports LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $200.00 | Thank you! |
| 8/27/2023 00:51:16 | WFCT0RJ39L6T | Wells Fargo | CYRILL LOGAN | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $400.00 | |

Exhibit 53 - 0234

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/27/2023 23:52:26 | WFCT0RJ4YBTX | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 8/28/2023 01:44:57 | WFCT0RJ56FJK | Wells Fargo | CYRIL LOGAN | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $250.00 | |
| 8/28/2023 02:01:24 | WFCT0RJ57966 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 8/28/2023 13:25:56 | USAUWA6SKTZN | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | week 8-28 pool |
| 8/28/2023 15:08:21 | VSAL29JSCYB0 | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 8/28/2023 16:37:43 | BBT190804589 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 8/28/2023 17:11:32 | NAV0HXXTJQJR | Navy Federal Credit Union | RAYLON COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 8/28/2023 20:10:47 | BACrZ1spjjxz | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Sept Bday |
| 8/29/2023 11:13:19 | WFCT0RJ7G7FV | Wells Fargo | GEORGIA TAX SOLUTION LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $60.00 | |
| 8/30/2023 01:45:20 | WFCT0RJ92CBN | Wells Fargo | CYRIL LOGAN | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | |
| 8/30/2023 01:52:33 | WFCT0RJ92PF5 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | |
| 8/30/2023 18:19:30 | WFCT0RJ85J3M | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 8/31/2023 15:46:34 | WFCT0RJD8NBZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 8/31/2023 21:00:55 | WFCT0RJF43P9 | Wells Fargo | CYRIL LOGAN | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $400.00 | |
| 8/31/2023 21:10:39 | WFCT0RJF4TS0 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 9/1/2023 01:46:39 | BBT191308470 | Truist | Medicated | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $500.00 | |
| 9/1/2023 12:35:57 | BBT191362959 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 9/1/2023 12:52:34 | USAB9U6E7KOL | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |

Exhibit 53 - 0235

– Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2023 15:46:01 | BACIwie7ckdr | Bank of America | TARKEYSHA PEART | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | Lottery tickets |
| 9/1/2023 16:25:20 | BAChtvz1b0iz | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $150.00 | |
| 9/1/2023 16:31:13 | NAV0HXOW0VO4 | Navy Federal Credit Union | RAYLON COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | |
| 9/2/2023 09:29:51 | WFCT0RJXTYDB | Wells Fargo | CYRIL LOGAN | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Account | | | atlantataxsolution@gmail.com | DELIVERED | $200.00 | |
| 9/2/2023 15:54:53 | WFCT0RJLBRBS | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 9/3/2023 00:49:10 | BACouw2rss88 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 9/3/2023 11:55:09 | MSPvryNlgcad | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $425.00 | |
| 9/3/2023 20:33:10 | BACf8chc1emv | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,600.00 | |
| 9/5/2023 16:48:24 | BACaxicx1ulv | Bank of America | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $200.00 | send to my Morgan Stanley account |
| 9/5/2023 19:00:23 | USA0UNDLOHEE | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | 9-5 pool |
| 9/5/2023 23:14:37 | VSAQKVQX3WZP | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lottery |
| 9/6/2023 15:13:13 | BACj25gkcwdd | Bank of America | MADE ASSOCIATES LLC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $7,000.00 | Sean Kingston Tampa ybor |
| 9/6/2023 16:09:53 | BBT192220172 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 9/6/2023 16:12:53 | JPM99a1qprlm | Chase | FACET AGENCY LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $5,000.00 | marketing post invoice |
| 9/6/2023 16:14:02 | BACcnabech6v | Bank of America | ONESOURCE CONSTRUCTION INC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,800.00 | |
| 9/6/2023 21:30:26 | WFCT0RJWD2HB | Wells Fargo | THE COSBY-CONNECT LLC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $3,500.00 | FOR SEPT 7 LA |
| 9/6/2023 21:36:49 | NAV0HXTZ08MP | Navy Federal Credit Union | LASHANDA COSBY | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,500.00 | Sept 7 La |
| 9/7/2023 07:24:28 | BACaqbpaj7f4 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |

Exhibit 53 - 0236

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2023 14:32:26 | VSAHYRBWRMIS | THE CITIZENS BANK | Sharon Hardy | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Lotto |
| 9/7/2023 18:21:53 | BACfyfvvz5dq | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 9/7/2023 22:29:06 | BACf7pb0jr39 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 9/8/2023 10:36:34 | BACbt9oozrlk | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 9/8/2023 12:13:36 | WFCTORK23FSX | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $140.00 | |
| 9/9/2023 16:26:05 | BACeo5s8oohz | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $70.00 | |
| 9/9/2023 21:54:18 | JPM99a1x5w38 | Chase | 20.20 RECORDS, LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $5.00 | Test - Benji |
| 9/9/2023 22:15:02 | JPM99a1x64x0 | Chase | 20.20 RECORDS, LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $4,995.00 | Benji - Feature |
| 9/10/2023 14:25:17 | JPM99a1xvbpx | Chase | 20.20 RECORDS, LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $5,000.00 | Benji - Feature |
| 9/11/2023 12:34:19 | USAIEQP9OBEK | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 9/11/2023 14:34:28 | BACp6dapg05n | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 9/11/2023 15:14:44 | BBT192980S64 | Truist | Kenyatta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 9/11/2023 20:36:20 | JPM99a1zwmrf | Chase | 20.20 RECORDS, LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $5,000.00 | NoCap - benji |
| 9/12/2023 19:47:29 | WFCT0RKCGDLH | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $5.00 | |
| 9/12/2023 20:02:42 | JPM99a21bex2 | Chase | 20.20 RECORDS, LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $5,000.00 | Benji - Feature |
| 9/13/2023 02:26:57 | NAV0HXZ2I9EK | Navy Federal Credit Union | RAYLON COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 9/13/2023 11:43:02 | PNCAA0HAs67w | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $208.00 | |
| 9/13/2023 11:45:04 | PNCAA0NAs72Q | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $20.00 | |

Exhibit 53 - 0237

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2023 11:31:53 | PNCAA0HBb47Z | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | SETTLED | $200.00 | |
| 9/14/2023 11:37:24 | PNCAA0HBb58y | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxssolution@gmail.com | DELIVERED | $300.00 | |
| 9/14/2023 20:13:31 | BBT193432215 | Truist | Kenyetta  Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 9/14/2023 21:49:04 | USARPRKNXRPU | USAA Bank | Brittney Morgan | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 9/15/2023 11:32:16 | WFCT0RXK4J3N | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $87.00 | |
| 9/15/2023 13:16:43 | WFCT0RXKB5VG | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $145.00 | |
| 9/15/2023 16:26:51 | BACdvg96wxd7 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $250.00 | |
| 9/15/2023 22:17:33 | USAYSJWYYIZP | USAA Bank | Brittney Morgan | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 9/15/2023 22:36:44 | BACewSfi76y2 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 9/16/2023 00:47:25 | BACcar76rc18 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 9/16/2023 08:18:16 | BACke6tjrbmu | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 9/16/2023 09:31:22 | BACbm3b4lkgy | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 9/16/2023 19:45:49 | BACcirtyuxto | Bank of America | ALEX GARAKHANYAN | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxssolution@gmail.com | DELIVERED | $2,500.00 | |
| 9/17/2023 16:14:40 | WFCT0RKQC3WX | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $350.00 | |
| 9/17/2023 16:53:43 | BACibo3cmzya | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $600.00 | |
| 9/17/2023 17:25:48 | BACc4x8f16hk | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 9/17/2023 22:41:01 | MSPUaa7Gq7tY | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $475.00 | |
| 9/18/2023 00:20:31 | MSCJ7JVLNZDB | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |

Exhibit 53 - 0238

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/2023 00:22:34 | NAVOHY4SBMQF | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 9/18/2023 00:23:38 | USA2H8F3CDGT | USAA Bank | Tonya Winston | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | |
| 9/18/2023 00:29:16 | BACIdnwu8vm3 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 9/18/2023 00:31:44 | BACqge4awwfS | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | lotto $ |
| 9/18/2023 01:00:48 | USANOQR83TDS | USAA Bank | Tonya Winston | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $21.00 | |
| 9/18/2023 12:22:13 | USAGRSY4K7VS | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | 9-18 pool |
| 9/18/2023 12:57:27 | WFCT0RKRXDLJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $500.00 | |
| 9/18/2023 14:36:07 | BAClesse0lb0 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 665266248302222369 32 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,000.00 | |
| 9/18/2023 15:55:08 | WFCT0RKS762L | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 9/18/2023 16:02:13 | BBT194029448 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 9/18/2023 16:12:18 | BACkf71rersy | Bank of America | TARKEYSHA PEART | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Lottery tickets |
| 9/18/2023 16:26:17 | NAVOHYS5K3PZ | Navy Federal Credit Union | RAYLON COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 9/18/2023 16:29:16 | VSACTZXJWW6H | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 9/19/2023 00:31:46 | WFCT0RKTBHG8 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $120.00 | |
| 9/19/2023 18:21:29 | BBT194187952 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 9/20/2023 12:54:24 | WFCT0RKWVVZW | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $30.00 | |
| 9/20/2023 15:10:19 | WFCT0RKX3JH8 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $60.00 | |
| 9/20/2023 23:44:16 | JPM99a2amczm | Chase | 20.20 RECORDS, LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $5,000.00 | northsidebenji |

Exhibit 53 - 0239

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2023 03:28:11 | WFCT0RKYPBBS | Wells Fargo | CHARLES MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $70.00 | |
| 9/21/2023 13:21:04 | USAAPZECRGJA | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 9/21/2023 13:44:18 | WFCT0RKZ4P6C | Wells Fargo | CHARLES BECTON | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.00 | Lottery! |
| 9/22/2023 00:49:50 | JPM99a2g9yae | Chase | 20.20 RECORDS, LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $5,000.00 | benji - final payment |
| 9/22/2023 12:57:29 | WFCT0RL3CVTW | Wells Fargo | CHARLES MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $75.00 | |
| 9/22/2023 14:35:07 | BBT594595941 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 9/22/2023 14:38:39 | VSAG4VQBXPR | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 9/22/2023 20:23:52 | BACIhbtyvhx2 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,900.00 | |
| 9/22/2023 22:25:44 | WFCT0RL4TBPG | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 9/22/2023 23:28:33 | BACIrvkhbkig | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 9/23/2023 11:39:47 | DFS0ZBP1WACE | Discover Bank | TIERA N THORNTON | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $60.00 | |
| 9/24/2023 09:07:36 | BACI8at9rikt | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $600.00 | |
| 9/24/2023 20:26:54 | BACbimoga3ik | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 9/24/2023 21:45:42 | WFCT0RL8XGBD | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $30.00 | |
| 9/25/2023 12:57:51 | USASIKPVZOLU | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | week 9-25 lotto pool |
| 9/25/2023 15:02:40 | VSACZLVKRMVW | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Kellie Jordan lottery |
| 9/25/2023 17:00:55 | BACI30temyi7 | Bank of America | MELAKU WOLDSELASSIE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 9/25/2023 17:44:33 | BBT195056708 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |

Exhibit 53 - 0240

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSaction Table DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2023 19:01:55 | BACa3wnqx5gd | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 9/25/2023 21:56:45 | WFCT00LB1MFT | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 9/26/2023 10:21:17 | WFCT0RLCN78N | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 9/26/2023 19:56:24 | BACpbdvv0pd | Bank of America | TARKEYSHA PEART | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Lottery tickets |
| 9/26/2023 19:58:07 | BBT19S209724 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 9/26/2023 21:52:44 | WFCT0RLDQY9R | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 9/27/2023 13:49:00 | WFCT0RLFRG44 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $90.00 | |
| 9/28/2023 17:48:43 | NAV0HYFAV14R | Navy Federal Credit Union | KENYETTA GANT | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 9/29/2023 13:09:39 | BACf0on4yba7 | Bank of America | MELAXU WOLDSELASSIE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 9/29/2023 13:22:02 | VSAU6KEQTWLY | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 9/29/2023 16:39:55 | BACp9m7dzwsd | Bank of America | KERON WILLIAMS | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $70.00 | |
| 9/29/2023 17:46:23 | USAU030EGM4E | USAA Bank | Chennell Orozco | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 9/30/2023 15:50:46 | MSCIWPUSUEI0 | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 10/1/2023 22:52:30 | JPM99a2xxtmh | Chase | BARBARA C GARNTO | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | |
| 10/2/2023 01:01:05 | BACl0t9m41kr | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $200.00 | |
| 10/2/2023 14:43:54 | USA4RQ4A1RKT | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | week 10-02 lotto pool |
| 10/2/2023 16:28:17 | BAChoxv6ejxg | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $4,200.00 | |
| 10/2/2023 16:29:58 | BACfw9r9ft1p | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |

Exhibit 53 - 0241

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2023 16:31:51 | BACpfhijw6ac | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 10/2/2023 17:37:50 | VSA7ANHMKC9W | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 10/2/2023 19:12:26 | BACn4ouqfq3a | Bank of America | TARKEYSHA PEART | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Lottery tickets |
| 10/2/2023 21:02:19 | BACewytr78a9 | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 10/3/2023 07:07:05 | JPM99a30zmu | Chase | BRANDAN J GOODWIN | Wells Fargo | 63155349 | | KISEAN | ANDERSON | caokingston@me.com | DELIVERED | $240.00 | |
| 10/3/2023 07:07:54 | BACaq7yzsy4i | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 10/3/2023 16:55:35 | USAJCZDFJMOO | USAA Bank | Chenrell Orozco | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 10/5/2023 18:23:47 | BACawp08o6dt | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 10/6/2023 22:06:19 | WFCT0RM8KZPS | Wells Fargo | JAIYANA'S REAL ESTATE LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $2,300.00 | |
| 10/6/2023 22:12:36 | PNCAAGHT t49V | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $2,100.00 | |
| 10/7/2023 00:20:38 | BBT197004SSS | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 10/7/2023 18:27:48 | WFCT0RMBHFSZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $100.00 | |
| 10/8/2023 08:38:38 | BACana2n60gs | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 10/8/2023 15:35:27 | JPM99a39ne6m | Chase | SEAN STRACHAN | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $200.00 | |
| 10/9/2023 19:42:48 | BACakap4g7ru | Bank of America | GR33N GROUP INC | Bank of America | 665266248302223693z | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $3,000.00 | Sean Kingston X E11even |
| 10/9/2023 22:13:41 | BACbw77ljac9 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 10/9/2023 22:27:45 | BACq60hwfhkf | Bank of America | BOSS MOTORS INC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $7,500.00 | Love |
| 10/10/2023 00:25:27 | BAChs65stcrp | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,800.00 | |

Exhibit 53 - 0242

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2023 01:08:44 | WFCT0RMH9JNR | Wells Fargo | KISEAN ANDERSON | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $3,000.00 | |
| 10/10/2023 11:33:31 | WFCT0RMHPKVZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $130.00 | |
| 10/10/2023 13:41:02 | WFCT0RMHSZ7S | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 10/10/2023 14:26:02 | WFCT0RMHVSKX | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 10/10/2023 17:00:12 | BACekmy1kt8u | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 10/10/2023 18:24:27 | BACdt0mwe4w6 | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 10/10/2023 19:13:41 | BACalz1rh1vt | Bank of America | GR33N GROUP INC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $3,000.00 | Sean Kingston X E11even Oct 12 |
| 10/11/2023 00:33:52 | WFCT0RMK67K2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $65.00 | |
| 10/11/2023 11:32:18 | WFCT0RMKPSJV | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $200.00 | |
| 10/11/2023 12:48:40 | WFCT0RMKRXCC | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $115.00 | |
| 10/11/2023 14:39:29 | WFCT0RMKXVFR | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 10/11/2023 16:16:13 | BBT197617522 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 10/11/2023 16:17:21 | USAUFHJGZBRD | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 10/11/2023 17:14:31 | VSADEV6XDC11 | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | 5 for Kellie and Chennell |
| 10/11/2023 17:45:36 | BACjvh8giztl | Bank of America | LINDA BUCHANAN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 10/12/2023 00:25:38 | WFCT0RMMBP4J | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $60.00 | |
| 10/12/2023 13:02:12 | WFCT0RMN3GRR | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $15.00 | |
| 10/12/2023 17:40:13 | BACqfhi39964 | Bank of America | LINDA BUCHANAN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Bday |

Exhibit 53 - 0243

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2023 17:48:17 | NAV0HYTJFBY9 | Navy Federal Credit Union | KENYETTA GANT | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Birthday |
| 10/12/2023 18:08:33 | WFCT0RMNRB7Q | Wells Fargo | THELMA FRANKLIN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | lottery deposit and thank you Emma |
| 10/12/2023 19:50:52 | BACt3y7Ebh3q | Bank of America | GR33N GROUP INC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,500.00 | Sean Kingston X E11even final payment |
| 10/12/2023 19:57:40 | BACh47861u1z | Bankof America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $1,500.00 | |
| 10/12/2023 20:01:28 | PNCAA0HYC16Z | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $1,400.00 | |
| 10/13/2023 11:21:33 | WFCT0RMQCSWJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $300.00 | We are going from Red to Green God Loves You Amen |
| 10/13/2023 22:58:25 | WFCT0RMS4WKC | Wells Fargo | CHARLES MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $100.00 | |
| 10/14/2023 12:03:45 | MSPndTRaveYy | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $575.00 | |
| 10/15/2023 12:09:38 | WFCT0RMW9ZLW | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $135.00 | |
| 10/15/2023 19:01:49 | WFCT0RMWXNLZ | Wells Fargo | CYRIL LOGAN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $200.00 | |
| 10/15/2023 19:15:18 | BACbSSvzoowx | Bankof America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $100.00 | |
| 10/16/2023 20:17:22 | BACf457j8z9b | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,400.00 | |
| 10/16/2023 20:40:03 | BACdSwend1pS | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 10/16/2023 21:36:16 | PNCAA0HbZ97J | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | SETTLED | $50.00 | |
| 10/16/2023 21:59:25 | PNCAA0Hba95a | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | SETTLED | $30.00 | |
| 10/16/2023 22:55:32 | WFCT0RMZH8HK | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $28.00 | |
| 10/18/2023 04:22:31 | BACaz3zk268c | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 10/18/2023 16:14:26 | BACgiebjSo7l | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |

Exhibit 53 - 0244

-- Zelle Transaction Information – Payments Received

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2023 21:54:07 | JPM99a3qu027 | Chase | BRANDAN J GOODWIN | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 10/19/2023 20:09:54 | BACc29139o6t | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $450.00 | |
| 10/20/2023 00:38:52 | JPM99a3snscd | Chase | BRANDAN J GOODWIN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | SENT | $50.00 | |
| 10/20/2023 21:30:14 | PNCAA0HefS8n | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | |
| 10/21/2023 01:48:05 | JPM99a3v1k30 | Chase | BRANDAN J GOODWIN | Bank of America | 665266248302236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $200.00 | |
| 10/22/2023 00:35:35 | BACfco2bv89m | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 10/22/2023 00:40:36 | BACdthn41esi | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $20.00 | |
| 10/22/2023 15:08:48 | PNCAA0Hfq3SN | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $100.00 | |
| 10/22/2023 21:40:07 | WFCT0RN6HIXES | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 10/22/2023 23:17:56 | BACdgt4wa622 | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304 5 | | EMMA | SHEAD | 17708954539 | DELIVERED | $30.00 | lotto $ Thanks |
| 10/23/2023 13:12:44 | PNCAA0HgV94C | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $100.00 | |
| 10/23/2023 20:38:05 | BACcqw0tend0 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 10/24/2023 02:39:26 | WFCT0RNX2BGF | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 10/24/2023 05:02:13 | JPM99a3zwzhk | Chase | BRANDAN J GOODWIN | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | SENT | $15.00 | |
| 10/24/2023 17:01:25 | BACils642iex | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 10/25/2023 02:10:25 | BACd9atyhofr | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 10/25/2023 17:10:46 | NAV0HZ62ZAD1 | Navy Federal Credit Union | RAYLON COACH | Bank of America | 201540265923686304 5 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 10/26/2023 03:31:53 | BACllekhbfx0 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |

Exhibit 53 - 0245

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2023 13:52:47 | BACiywcko01v | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 10/26/2023 15:09:16 | BACfg7deihmt5 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,500.00 | |
| 10/26/2023 15:55:01 | BACh1hm6opra | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 10/26/2023 17:08:56 | BACcpaorc3c3 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 10/27/2023 04:26:26 | BACbl169fxg9 | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 10/27/2023 15:04:11 | USAGXRSLM6TZ | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 10/27/2023 22:25:02 | PNCAA0Hjw41Y | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $350.00 | |
| 10/27/2023 22:40:52 | BACf16ubqvwg | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $700.00 | |
| 10/27/2023 22:52:18 | BACfiia5i37q | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 10/27/2023 23:44:11 | BACdr3gm75uv | Bank of America | EMMA SHEAD | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $520.00 | |
| 10/28/2023 01:28:22 | BACdwrop5w0s | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $250.00 | |
| 10/28/2023 10:27:22 | MSPqNqlOlzBt | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 10/29/2023 17:39:23 | PNCAA0HiK84U | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $100.00 | |
| 10/30/2023 18:22:51 | WFCT0RP2BLFH | Wells Fargo | JAIYANA'S REAL ESTATE LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $500.00 | |
| 10/30/2023 18:24:35 | PNCAA0HIx14t | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $500.00 | |
| 10/30/2023 20:17:10 | NAV0HZBSY3MC | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $16.00 | Lottery |
| 10/30/2023 20:42:32 | WFCT0RP2RRXQ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $75.00 | |
| 10/31/2023 00:44:45 | WFCT0RP36843 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $400.00 | |

Exhibit 53 - 0246

— Zelle Transaction Information - Payments Received                                     Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2023 01:10:23 | PNCAA0HmN6BA | PNC Bank, National Association | CHARLESA MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | SETTLED | $400.00 | |
| 10/31/2023 14:01:02 | WFCT0RP3WDSR | Wells Fargo | STEVE WHITE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $1.00 | Test Are You Shara Banks Or Char Moore are you married who are you hiding from |
| 10/31/2023 14:46:13 | WFCT0RP3YWLS | Wells Fargo | STEVE WHITE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $500.00 | FACEY LOAN AS THE PRINCESS ALWAYS GETS WHAT SHE WANTS ONE WAY OR ANOTHER |
| 10/31/2023 15:41:53 | PNCAA0Hmf36I | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | SETTLED | $500.00 | |
| 11/1/2023 00:44:41 | BACa4ad8mgch | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $380.00 | |
| 11/1/2023 15:30:53 | WFCT0RP6HSSF | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 11/1/2023 20:28:21 | JPM99a4e4qcx | Chase | FONTE INSURANCE SERVICES, LLC | Bank of America | 665266246302222636932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $500.00 | INSURANCE REFUND |
| 11/2/2023 09:10:32 | JPM99a4fujdz | Chase | DANGELO MARCELLE DARREL DAVIS | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | thank you sweetness |
| 11/3/2023 23:22:02 | BACax1k60wdb | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $520.00 | Unrai keoseang payment |
| 11/4/2023 22:01:09 | JPM99a4kd8R7 | Chase | MAX K SHARP | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 11/7/2023 15:15:48 | NAV0HZJAXEO3 | Navy Federal Credit Union | KIMBERLY ALEMAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Thanksgiving |
| 11/7/2023 21:32:18 | USAQCHWSDEVT | USAA Bank | Brittney Morgan | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 11/8/2023 20:59:15 | JPM99a4rguzd | Chase | CAL INSURANCE AGENCY LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,400.00 | |
| 11/8/2023 22:27:03 | COFVCJTBGVCY | Capital One | Lisa Hokett | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $150.00 | |
| 11/9/2023 13:48:57 | USAXVKSBJGDE | USAA Bank | Brittney Morgan | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $117.00 | |
| 11/9/2023 21:30:37 | VSAXUTIKBSLX | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 11/9/2023 22:57:54 | BACdeqb1vs4o | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 11/10/2023 14:17:15 | 0P2O0BX1R9H3 | Kinecta Federal Credit Union | ANITRA CANADA | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17706954539 | DELIVERED | $10.00 | Thanksgiving Luncheon |

Exhibit 53 - 0247

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2023 20:44:52 | WFCT0RPXWVP7 | Wells Fargo | BRIKA BRUCE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Thanksgiving Festivities |
| 11/11/2023 11:58:38 | MSPJEk7fdvRv | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 11/14/2023 01:33:20 | BACewyjgh4Zs | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 11/14/2023 02:19:24 | BACrfi6cbent5 | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $150.00 | |
| 11/14/2023 14:54:45 | USA7DXOGPRFV | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 11/15/2023 03:19:42 | BACcq4ktimiy | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $900.00 | |
| 11/15/2023 11:00:56 | BACbxj4qimqd | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 11/17/2023 00:54:57 | BACaab6695wa | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 11/17/2023 03:34:37 | BACcu9psj4sa | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $4,400.00 | |
| 11/17/2023 11:20:13 | JPM99a5Sr0yv | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | |
| 11/17/2023 22:35:58 | USASFRYTCLGG | USAA Bank | Brittney Morgan | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 11/17/2023 22:45:17 | USAGUGSHXGKO | USAA Bank | Brittney Morgan | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 11/19/2023 02:00:34 | BACkg4qhcxiS | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 66S2662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $87.00 | |
| 11/20/2023 00:04:40 | BBT203829774 | Truist | Out The Woods Towing And Transportation | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $300.00 | |
| 11/20/2023 00:07:24 | PNCAA0IDB38V | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | SETTLED | $500.00 | Vernon trucking |
| 11/20/2023 01:00:43 | WFCT0RQNFLST | Wells Fargo | CHARLES BECTON | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.00 | Ricoh Lottory |
| 11/20/2023 01:29:27 | NAV0HZVI4OV8 | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 11/20/2023 02:46:34 | USAJLMKEP8FB | USAA Bank | Tonya Winston | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |

Exhibit 53 - 0248

-- Zelle Transaction Information - Payments Received                                                                    Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENTID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2023 23:42:27 | BACeluy9s0f6 | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $100.00 | |
| 11/20/2023 23:46:04 | PNCAA0I0k99q | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | SETTLED | $300.00 | Gas Bill Vernon Trucking LLC |
| 11/21/2023 18:41:17 | VSA98MQFEOF8 | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | kellie lottery |
| 11/21/2023 18:48:12 | USAHYBUHTJR0 | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 11/22/2023 13:49:51 | MSCZZVWAC1O8 | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 11/24/2023 13:57:03 | PNCAA0IGL25y | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $25.00 | |
| 11/25/2023 12:01:10 | MSP9MZzNmqjQ | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $600.00 | |
| 11/25/2023 19:16:28 | BACgk6azni6r | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 11/26/2023 16:20:44 | BAChpvxvuxu9g | Bank of America | EARL BENNETT | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $40.00 | lottery |
| 11/27/2023 16:13:58 | JPM99aSmb20s | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | lottery |
| 11/27/2023 19:31:38 | WFCT0RR6ZQMG | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $26.00 | |
| 11/28/2023 13:20:11 | USAYURD3F24B | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 11/29/2023 01:51:32 | BACfw11zg7np | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $30.00 | |
| 12/1/2023 02:53:01 | BAC36hqmqguq | Bank of America | DAVID MELTON | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $75.00 | |
| 12/1/2023 21:40:32 | BACeak59ozdm | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,500.00 | |
| 12/1/2023 21:48:52 | JPM99aSutm9q | Chase | BRANDAN J GOODWIN | Wells Fargo | 63155349 | | KISEAN | ANDERSON | ceokingston@me.com | DELIVERED | $2,000.00 | Rent 🏠 |
| 12/2/2023 00:38:15 | BACe173ovi2s | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | lotto $ Thanks |
| 12/2/2023 03:42:12 | JPM99aSvq84u | Chase | PLUSH MANAGEMENT, LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |

Exhibit 53 - 0249

--- Zelle Transaction Information - Payments Received      Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2023 11:06:14 | BACekb6mfeSx | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 12/2/2023 14:19:06 | JPM99aSw12y9 | Chase | PLUSH MANAGEMENT, LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,500.00 | |
| 12/2/2023 18:28:21 | BACe725yl1kk | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 12/4/2023 13:14:09 | USASEESURYNP | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | lotto pool |
| 12/4/2023 19:39:13 | JPM99a60Bncr | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | |
| 12/6/2023 17:41:12 | BACgu47c94oq | Bank of America | ROYAL PEOPLE INC | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $2,000.00 | |
| 12/6/2023 17:47:36 | BACzmrhutpfr | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 12/7/2023 02:56:32 | BACbg8hl3wyc | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 12/7/2023 16:29:24 | BBT206638300 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 12/7/2023 21:36:37 | BACd4y36mz1p | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 12/9/2023 14:08:01 | MSPnQ8TjMDLM | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 12/10/2023 02:38:39 | USA1VVCMBBN0 | USAA Bank | JOIA WHITE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 12/10/2023 04:16:15 | WFCT0RS6X23R | Wells Fargo | MICHELE SIVARD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | Tippies |
| 12/10/2023 15:42:30 | PNCAA0IJH98p | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $10.00 | |
| 12/10/2023 23:50:55 | BACbg4r4ofih | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 12/11/2023 15:53:06 | BACgqctsmfns | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 6652662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $500.00 | |
| 12/11/2023 17:23:32 | BBT207317582 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 12/11/2023 17:31:01 | USAMQFRK3QOX | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |

Exhibit 53 - 0250

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2023 18:12:12 | JPM99a6cer80 | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | lotto |
| 12/12/2023 19:35:01 | JPM99a6a3kjf | Chase | ROBERT B LARCARA | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $700.00 | |
| 12/13/2023 13:07:45 | BACix0zw6njz | Bank of America | MAMA KINGSTON KITCHEN | WellsFargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 12/13/2023 14:49:52 | BBT207S92220 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 12/13/2023 18:38:35 | VSAWA48MVBQX | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Kellie Jordan |
| 12/13/2023 21:12:17 | PNCAA0IWb83d | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | |
| 12/13/2023 21:45:04 | BACefSmixwqd0 | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 66526624830222369032 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $30.00 | |
| 12/13/2023 23:21:49 | MSCXPOZESKLO | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 12/13/2023 23:23:04 | BBT207674984 | Truist | Charles B Becton | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.00 | Ricoh lottery pool |
| 12/14/2023 03:26:24 | USAHP442BL6E | USAA Bank | Tonya Winston | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 12/14/2023 14:19:25 | USACQY3299SH | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 12/14/2023 14:59:36 | NAV0I0KWL7LV | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lottery |
| 12/14/2023 16:57:40 | NAV0I0KWO3KC | Navy Federal Credit Union | SHARON HARDY | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | Lotto |
| 12/15/2023 10:58:35 | WFCT0RSMXHKC | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $200.00 | |
| 12/15/2023 10:59:25 | PNCAA0IXx84e | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | SETTLED | $100.00 | |
| 12/15/2023 11:13:58 | WFCT0RSMXVM6 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 12/15/2023 12:04:15 | BACgmwkchkyo | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $200.00 | ♥♥♥ |
| 12/15/2023 14:39:33 | BBT207934583 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |

Exhibit 53 - 0251

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2023 16:42:38 | VSAAZDEU8WDF | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Kellie Jordan |
| 12/15/2023 18:58:29 | BACadd56maSq | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 12/15/2023 20:18:49 | JPM99a6joxxk | Chase | BOYZ ENT LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,000.00 | for promo |
| 12/16/2023 03:49:14 | BACcu00zSkah | Bank of America | 4139 LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,000.00 | Sean Kingston Afterparty |
| 12/16/2023 20:58:23 | PNCAA0IZW57H | PNC Bank, National Association | CHARLES AMOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | SETTLED | $200.00 | |
| 12/17/2023 06:48:04 | BACpc4e3qjnu | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 12/18/2023 13:33:29 | JPM99a6obewt | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | lotto |
| 12/18/2023 15:22:08 | BBT208A50457 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 12/18/2023 17:09:30 | JPM99a6ohwl5 | Chase | BRANDAN J GOODWIN | Bank of America | 833697880929768675560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,000.00 | Rent |
| 12/18/2023 19:48:15 | PNCAA0iar61K | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Account# | | | atlantataxsolution@gmail.com | DELIVERED | $22.00 | |
| 12/19/2023 19:06:29 | USASJGWSRJAZ | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 12/19/2023 19:24:32 | BBT208654844 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 12/19/2023 21:30:10 | BAChirb9bsus | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 12/19/2023 22:06:56 | VSAPMDI4WCBZ | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lottery Kellie Jordan |
| 12/20/2023 22:00:41 | PNCAA0IcYSSx | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Account# | | | atlantataxsolution@gmail.com | DELIVERED | $232.00 | |
| 12/21/2023 14:29:38 | NAV0I0R0WGTG | Navy Federal Credit Union | RAYLON COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | |
| 12/21/2023 14:30:01 | USAHG3BM11IH | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | donation for keysha |
| 12/21/2023 14:34:31 | JPM99a6tgt23 | Chase | LUISA FERNANDA CELIS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Keysha |

Exhibit 53 - 0252

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2023 14:37:35 | BACIzfjqn12u | Bank of America | KIMBERLY TAYLOR | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 12/21/2023 14:39:39 | WFCTORTSBHR8 | Wells Fargo | BRIKA BRUCE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Keysha |
| 12/21/2023 14:51:50 | JPM99a6thvn6 | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 12/21/2023 16:03:07 | BBT208945215 | Truist | Kenyatta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 12/22/2023 19:28:08 | BAChg2909fma | Bank of America | ROYAL PEOPLE INC | Bank of America | 833697880922986756Q | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $3,000.00 | |
| 12/23/2023 14:03:33 | MSPraSFVBSTz | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $600.00 | |
| 12/23/2023 19:18:07 | BAC0ieykb2wf | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimsent90@gmail.com | DELIVERED | $100.00 | |
| 12/23/2023 22:06:48 | BACf0iv7acmt | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $500.00 | |
| 12/24/2023 14:08:28 | PNCAAOItyb2T | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | SETTLED | $25.00 | |
| 12/25/2023 07:56:56 | JPM99a70ya8c | Chase | BRANDAN J GOODWIN | Wells Fargo | 63155349 | | KISEAN | ANDERSON | ceokingston@me.com | DELIVERED | $43.00 | |
| 12/27/2023 12:55:35 | USAY1YRWOIRN | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 12/27/2023 13:31:58 | BACmpbmtq606 | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 12/27/2023 14:11:46 | VSAUSVWZZHWF | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Kellie Jordan |
| 12/27/2023 15:30:53 | BACw4vrumydg | Bank of America | TARKEYSHA PEART | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | Lottery money |
| 12/28/2023 00:10:08 | WFCTORTMHTC4 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $17.00 | |
| 12/28/2023 03:14:20 | BBT209982652 | Truist | Kenyatta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Lottery |
| 12/28/2023 14:58:13 | JPM99a754u04 | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 12/29/2023 17:11:17 | VSAUDBBETJ6E | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |

Exhibit 53 - 0253

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-083

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2024 18:49:16 | MSPACt36O2fy | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $200.00 | |
| 1/4/2024 04:22:54 | BACdwwf2jx9q | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 1/4/2024 17:58:24 | BACak1zmw76i | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $1,000.00 | |
| 1/4/2024 23:42:11 | PNCAA0IpRQ8p | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | SETTLED | $100.00 | |
| 1/5/2024 16:55:43 | BACmyk4ee40i | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 1/5/2024 17:53:57 | PNCAA0Iq80Sb | PNC Bank, National Association | SHARA MOORE | Wells Fargo | S8122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $425.00 | Efin |
| 1/5/2024 20:19:42 | BACImz8cnfht | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 66S2662483022236932 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 1/5/2024 23:53:15 | BACajloo7sjl | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $30.00 | Happy New Year- lotto $ Thanks |
| 1/6/2024 14:17:14 | MSP39EVsk9fa | Morgan Stanley | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 1/7/2024 15:42:23 | JPM99a7n8Suu | Chase | BRANDAN J GOODWIN | Wells Fargo | 6315S349 | | KISEAN | ANDERSON | caokingston@me.com | DELIVERED | $760.00 | |
| 1/7/2024 15:51:12 | JPM99a7n8vtu | Chase | BRANDAN J GOODWIN | Wells Fargo | 6315S349 | | KISEAN | ANDERSON | caokingston@me.com | DELIVERED | $20.00 | |
| 1/7/2024 21:32:27 | BACm340lqplpk | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $130.00 | |
| 1/8/2024 01:50:36 | BACqvl1v626I | Bank of America | ROYAL PEOPLE INC | Bank of America | 833697BB09229867S60 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $30.00 | |
| 1/8/2024 01:51:49 | BACqwrks0hqp | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $30.00 | |
| 1/8/2024 14:06:08 | JPM99a7nk39q | Chase | BRANDAN J GOODWIN | Wells Fargo | 6315S349 | | KISEAN | ANDERSON | ceokingston@me.com | DELIVERED | $200.00 | |
| 1/8/2024 15:15:32 | JPM99a7omezp | Chase | BRANDAN J GOODWIN | Wells Fargo | 6315S349 | | KISEAN | ANDERSON | ceokingston@me.com | DELIVERED | $1,100.00 | |
| 1/9/2024 19:32:13 | JPM99a7ofjmy | Chase | BRANDAN J GOODWIN | Wells Fargo | 6315S349 | | KISEAN | ANDERSON | ceokingston@me.com | DELIVERED | $17.00 | |
| 1/9/2024 20:51:17 | WFCT0RVLXQ7F | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |

Exhibit 53 - 0254

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/2024 17:44:06 | BACi6hjichd2 | Bank of America | TAMARA BURTON | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $150.00 | 2021 Tax Filing TamaraBoris Burton |
| 1/11/2024 17:45:41 | WFCT0RVQPYXD | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $75.00 | |
| 1/12/2024 15:00:45 | JPM99a7us78c | Chase | REALTIME ENTERTAINMENT, INC. | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $70.00 | |
| 1/13/2024 01:37:34 | JPM99a7w8peu | Chase | BURKE DEVELOPMENT GROUP, LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,500.00 | Sean Kingston |
| 1/13/2024 16:05:58 | JPM99a7wwe88 | Chase | REALTIME ENTERTAINMENT, INC. | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $5,000.00 | |
| 1/13/2024 22:53:10 | BACdcyhrwe3b | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/14/2024 03:42:07 | BACbsuh10j5d | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 4305127656434952188 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $200.00 | |
| 1/14/2024 11:50:33 | JPM99a7yecjb | Chase | BRANDAN J GOODWIN | Wells Fargo | 63155349 | | KISEAN | ANDERSON | ceokingston@me.com | DELIVERED | $1,100.00 | |
| 1/14/2024 19:40:07 | JPM99a7ytyty | Chase | REALTIME ENTERTAINMENT, INC. | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $2,600.00 | |
| 1/15/2024 15:54:47 | BACfk4p9158h | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | Thanks |
| 1/15/2024 21:09:43 | BACfk169lcyc | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/15/2024 21:14:16 | BACee5s0diiz | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/16/2024 00:28:09 | BACekwbswzrq | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $30.00 | |
| 1/16/2024 15:40:57 | BACa9f1f08vf | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $7,000.00 | |
| 1/16/2024 16:08:23 | BACiw88kpmel | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,500.00 | |
| 1/16/2024 16:17:29 | BACcve1a61um | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $1,100.00 | |
| 1/16/2024 20:29:29 | BACgh5txcgjv | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $3,000.00 | |
| 1/16/2024 20:48:35 | BACdapsf4euf | Bank of America | ROYAL PEOPLE INC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,000.00 | |

Exhibit 53 - 0255

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2024 20:53:05 | JPM99a81x2u8 | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 1/17/2024 17:10:46 | BAChls6ohq7S | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $40.00 | |
| 1/18/2024 23:09:18 | BACbtseSz3w4 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 1/18/2024 23:20:19 | BACc725u301s | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $60.00 | |
| 1/19/2024 10:00:08 | BAChsbij3s2 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 1/19/2024 16:06:47 | USASBQELKRWN | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 1/19/2024 18:02:57 | BACx30ncz1q0 | Bank of America | TARKEYSHA PEART | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | 2 Weeks of Lottery tickets |
| 1/19/2024 18:56:16 | JPM99aB6o09h | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 1/20/2024 12:12:16 | BACf3d6zhwlv | Bank of America | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 1/20/2024 17:48:36 | BACfdb4S0k9k | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/20/2024 18:54:02 | JPM99a88lcx1 | Chase | MICHELLE DARLENE MAYERS | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 1/23/2024 13:58:28 | USA1JQYNDHN6 | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 1/23/2024 19:22:27 | BACi4ula0kap | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $2,000.00 | |
| 1/23/2024 22:58:42 | ARV01vBK8ST4 | Arvest | Alexander Woelk | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $600.00 | |
| 1/23/2024 23:06:26 | PNCAA0JDn17i | PNC Bank, National Association | SHARAMOORE | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $100.00 | Gratitude |
| 1/23/2024 23:08:26 | WFCT0RWN4GN7 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $100.00 | Gratitude |
| 1/24/2024 01:50:16 | BACa12x1kcSk | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,500.00 | |
| 1/24/2024 05:49:28 | BACab1a2nc8h | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |

Exhibit 53 - 0256

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2024 13:37:26 | BACnbSajBumy | Bank of America | CHRISTOPHER DENNIS | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $200.00 | Taxes |
| 1/24/2024 13:54:42 | PNCAA0JEB93o | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2887e85e-e34e-4dd7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DENIED | $100.00 | |
| 1/25/2024 23:11:47 | BACi81h6kog8 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 1/26/2024 11:07:02 | BACiS0Nazyfa | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 1/26/2024 17:26:27 | JPM99a0hqgFs | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 1/26/2024 19:59:48 | BACims2f8wyl | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $4,000.00 | |
| 1/27/2024 01:24:39 | WFCT0RWW7M6Y | Wells Fargo | THELMA FRANKLIN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | lottery |
| 1/27/2024 18:13:33 | MSCMX4FJIHM4S | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 1/27/2024 23:48:25 | NAV01VFMQF3K | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $16.00 | Lottery |
| 1/28/2024 19:16:40 | WFCT0RWZM8VP | Wells Fargo | CYRIL LOGAN | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Account | | | atlantataxsolution@gmail.com | DELIVERED | $500.00 | |
| 1/28/2024 19:23:56 | WFCT0RWZMR8W | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $600.00 | Your spoiled Emma and I love you |
| 1/29/2024 22:29:19 | JPM99a8isipr | Chase | BARBARA C GARNTO | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | |
| 1/29/2024 03:03:26 | WFCT0RX2MJ6S | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 1/29/2024 19:24:24 | BACyp611kzzp | Bank of America | TARKEYSHA PEART | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | 2 Weeks Lottery Tickets |
| 1/30/2024 13:14:56 | USADGWZURSD9 | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | |
| 1/30/2024 16:50:38 | BACn0dwufi0l | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 430512765643495Z188 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $100.00 | |
| 1/30/2024 17:39:02 | JPM99a8oddva | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 1/31/2024 03:45:46 | NAV01VI0WMAA | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Account | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | |

Exhibit 53 - 0257

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2024 03:46:36 | WFCT0RX6WS7W | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 1/31/2024 10:13:30 | BACijwa0mgqg | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 1/31/2024 14:39:16 | BACfo1absfnd | Bank of America | MAMA KINGSTON KITCHEN | Bank of America | 430512765643495218B | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $800.00 | |
| 2/1/2024 18:36:41 | NAV01VK23AWR | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $6.00 | |
| 2/1/2024 20:31:52 | BACikq1jfuiy | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 2/2/2024 13:47:52 | BACe1ad4bhdd | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $300.00 | Thanks for all you do for me |
| 2/2/2024 13:48:02 | BACd7sarrn0t | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $4,000.00 | |
| 2/3/2024 14:29:46 | BACn9jj6gazg | Bank of America | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 2/3/2024 20:33:13 | BACpcmtbq624 | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $100.00 | |
| 2/3/2024 21:10:44 | JPM99a8xwsuh | Chase | MICHELLE DARLENE MAYERS | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $1,070.00 | |
| 2/3/2024 21:51:02 | PNCAA0JNRSSJ | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2897e85e-e34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $1,000.00 | |
| 2/5/2024 03:04:01 | BACc3nomt9ech | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $40.00 | |
| 2/5/2024 03:05:11 | BACbzt8vb2wp | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $40.00 | |
| 2/5/2024 19:26:17 | JPM99a912q6f | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 2/6/2024 14:44:30 | NAV01VPSFSRM | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $1,000.00 | |
| 2/6/2024 15:47:03 | JPM99a92d63y | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 2/6/2024 19:01:42 | BACcb4ni0tkr | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 2/6/2024 19:51:48 | BACaesdfxz5z | Bank of America | FREDDIE MACS BBQ LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | |

Exhibit 53 - 0258

— Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | LAST | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2024 01:57:16 | WFCT0RXSNFGF | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $45.00 | |
| 2/7/2024 21:37:02 | WFCT0RXV4S6G | Wells Fargo | CYRIL LOGAN | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $120.00 | |
| 2/8/2024 01:30:28 | WFCT0RXVRGXX | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-61910421133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $30.00 | |
| 2/8/2024 02:37:00 | BACiw6ahfcg9 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $120.00 | |
| 2/8/2024 11:24:44 | WFCT0RXWCMGZ | WellsFargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $220.00 | |
| 2/8/2024 17:54:44 | WFCT0RXX2SKY | Wells Fargo | KEYON PITTS | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $300.00 | |
| 2/8/2024 22:01:37 | BACagcifv78x | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 2/8/2024 22:04:33 | BACai3wyi0u4 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 2/9/2024 13:39:14 | JPM99a977avn | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 2/9/2024 13:52:19 | BBTZ16918115 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 2/9/2024 17:27:26 | BACh1wrycbfj | Bank of America | EARL BENNETT | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $40.00 | |
| 2/9/2024 17:45:23 | WFCT0RXZJRYZ | Wells Fargo | CHARLES BECTON | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $30.00 | Ricoh Friends Lottery Pool |
| 2/9/2024 18:03:09 | USAQZH77SXWP | USAA Bank | Tonya Winston | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lot |
| 2/9/2024 18:08:02 | USAIUTAU4UNQ | USAA Bank | Tonya Winston | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | Lot |
| 2/9/2024 22:32:27 | BACh2nex2ib1 | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $150.00 | |
| 2/11/2024 03:47:36 | BACrimna2yda | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 2/11/2024 08:07:05 | BACrdxzoer1a | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 2/12/2024 20:39:52 | VSABE4HH6A38 | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lottery Kellie Jordan |

Exhibit 53 - 0259

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2024 02:21:36 | BACmmyq72cki | Bank of America | TARKEYSHA PEART | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.00 | Lottery Tickets for 2 Weeks and 5 extra |
| 2/13/2024 15:09:49 | BBT217576613 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 2/13/2024 15:19:01 | USAX0WEJXYIF | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 2/13/2024 15:34:20 | JPM99s9ejlak | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto |
| 2/14/2024 15:03:02 | WFCT0RYDFT8X | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85ee34e-4de7-858b-619104213388 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $100.00 | |
| 2/14/2024 15:03:27 | WFCT0RYDFXX2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 2/15/2024 11:57:06 | WFCT0RYGNRRS | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $47.00 | |
| 2/15/2024 13:52:35 | WFCT0RYGSRLY | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $80.00 | |
| 2/15/2024 13:53:25 | NAV03VVAVU3D | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Account | | | atlantataxsolution@gmail.com | DELIVERED | $40.00 | |
| 2/15/2024 13:54:04 | WFCT0RY0ST3J | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 2/15/2024 19:49:39 | BBT217955756 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 2/16/2024 20:15:59 | WFCT0RYLGZN7 | Wells Fargo | CYRIL LOGAN | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,000.00 | |
| 2/17/2024 21:09:01 | WFCT0RYPBVRQ | Wells Fargo | ROWENA SUARIS | Navy Federal Credit Union | 2887e85ee34e-4de7-858b-619104213388 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $350.00 | |
| 2/18/2024 02:18:54 | BACpdh0qn9yc | Bank of America | ROYAL PEOPLE INC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $150.00 | |
| 2/19/2024 10:48:14 | JPM99s9p4h4u | Chase | BRANDAN J GOODWIN | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $10.00 | |
| 2/19/2024 14:41:30 | BACh37qbt8bZ | Bank of America | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $600.00 | |
| 2/19/2024 16:56:01 | WFCT0RYST4VS | Wells Fargo | CYRIL LOGAN | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Account | | | atlantataxsolution@gmail.com | DELIVERED | $160.00 | |
| 2/20/2024 18:44:47 | USALYXALWCHX | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |

Exhibit 53 - 0260

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2024 19:40:27 | JPM99a9rt8knf | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 2/20/2024 19:43:24 | BBT218769516 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 2/21/2024 16:42:54 | WFCT0RYXVYKS | Wells Fargo | CYRIL LOGAN | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $200.00 | |
| 2/21/2024 23:30:36 | JPM99a9t77dr | Chase | BURKE DEVELOPMENT GROUP, LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,000.00 | |
| 2/22/2024 13:17:27 | PNCAA0JcBS5W | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | SETTLED | $50.00 | |
| 2/22/2024 14:24:11 | JPM99a9u1tei | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 2/22/2024 14:35:44 | NAV01WSF2UNK | Navy Federal Credit Union | KENYETTA GANT | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 2/22/2024 15:52:08 | FTB071555408 | Fifth Third Bank | LARAYSHA WEBB | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Lottery Tickets |
| 2/22/2024 17:07:56 | BACbiasdm716 | Bank of America | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $63.00 | |
| 2/23/2024 09:10:44 | WFCT0RZ498TY | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $1,050.00 | |
| 2/23/2024 13:46:30 | BACb1xht4vvv | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | Thanks |
| 2/23/2024 13:50:29 | WFCT0RZ4HCD4 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e-e34e-4de7-8580-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $2,200.00 | |
| 2/23/2024 13:54:26 | PNCAA0JdA51E | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | SETTLED | $50.00 | |
| 2/26/2024 16:14:03 | WFCT0BZCS2CQ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 2/27/2024 13:50:32 | JPM99aa6d6ay | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto |
| 2/27/2024 14:27:12 | USAXE45SPS6N | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 2/27/2024 15:34:31 | BBT219874044 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 2/27/2024 16:37:40 | NAV01WAIB41F | Navy Federal Credit Union | TARKEYSHA PEART | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery Tickets |

Exhibit 53 - 0261

-- Zelle Transaction Information – Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | FIRST | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2024 18:16:22 | BAQ4ryzubtt | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $60.00 | |
| 2/28/2024 00:47:14 | NAV01WA8M2QI | Navy Federal Credit Union | SHARON HARDY | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | L.P. |
| 2/28/2024 00:58:48 | WFCT0RZH42XT | Wells Fargo | CHARLES BECTON | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.00 | |
| 2/28/2024 01:56:43 | WFCT0RZH877V | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 2/28/2024 02:27:29 | BACjwtopgvp5 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $7.00 | |
| 2/28/2024 10:55:01 | NAV01WB8RF43 | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 2/29/2024 17:02:17 | BBT2202256O7 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 2/29/2024 20:15:00 | MSCB01SQD02M | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 2/29/2024 21:50:14 | NAV01WCJW2GO | Navy Federal Credit Union | RAYLON COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 3/1/2024 14:33:42 | WFCT0RZPPCMT | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $1,150.00 | Bills |
| 3/2/2024 15:46:23 | WFCT0RZTFF93 | Wells Fargo | TJB AUTO SALES, LLC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $200.00 | Taxes |
| 3/2/2024 16:19:18 | BACneqowc1vk | Bank of America | TAMARA BURTON | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $200.00 | Tamara & Boris Individual 2022 Taxes |
| 3/2/2024 20:20:55 | BACbih9vu6d7 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $25.00 | |
| 3/2/2024 21:22:00 | BACevt3myB7t | Bank of America | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 3/3/2024 04:28:52 | BACj0s8gvvov | Bank of America | ROYAL PEOPLE INC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $300.00 | |
| 3/3/2024 17:06:38 | USA0CS8BHYLK | USAA Bank | Tonya Winston | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lot |
| 3/3/2024 23:37:09 | BACcllaihk4jl | Bank of America | SHEILA TURNER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $48.00 | Feb Marlotto Thanks Emma |
| 3/4/2024 01:22:11 | WFCT0RZYHJ56 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |

Exhibit 53 - 0262

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2024 17:29:01 | JPM99aao0jhp | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | loto |
| 3/5/2024 03:54:58 | BACcx76iesmB | Bank of America | EARL BENNETT | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | |
| 3/5/2024 13:50:35 | USAYAASVGREB | USAA Bank | Katherine Mckey | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 3/5/2024 16:34:18 | BBT221251251 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 3/5/2024 21:23:30 | WFCT0S24LWKN | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $200.00 | |
| 3/6/2024 21:13:06 | WFCT0S26WJ9W | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $180.00 | |
| 3/7/2024 20:30:19 | BBT221620762 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 3/7/2024 20:36:03 | VSASKAWDDRSA | GEORGIA'S OWN CREDIT UNION | Kellie Jordan | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Kellie Jordan Lottery |
| 3/7/2024 23:36:01 | BACa2ga6dxru | Bank of America | MAMA KINGSTON KITCHEN | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $150.00 | |
| 3/8/2024 04:45:59 | WFCT0S2BLNWB | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $400.00 | |
| 3/8/2024 15:43:43 | PNCAA0JpV34Q | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | SETTLED | $50.00 | |
| 3/8/2024 21:00:01 | JPM99ab1n6Sh | Chase | HILLTOP ENTERTAINMENT LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $5,000.00 | |
| 3/10/2024 23:51:03 | JPM99ab7z76w | Chase | BURKE DEVELOPMENT GROUP, LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $500.00 | |
| 3/11/2024 12:48:32 | USATTELHPDOW | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | |
| 3/11/2024 13:21:37 | BACnbextsoty | Bank of America | LINDA BUCHANAN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Lotto for today and next time |
| 3/11/2024 15:16:27 | WFCT0S2LF8LZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $285.00 | |
| 3/11/2024 16:27:53 | JPM99ab90jao | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 3/11/2024 17:47:41 | BBT222897391 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |

Exhibit 53 - 0263

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2024 14:01:42 | JPM99abb6ypi | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 3/12/2024 21:37:30 | WFCT0S2PDFDX | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $200.00 | |
| 3/14/2024 09:13:43 | WFCT0S2SNHLG | Wells Fargo | CHARLES BECTON | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Ricoh Lottery |
| 3/14/2024 15:28:49 | BACk1gu35rwk | Bank of America | LINDA BUCHANAN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 3/14/2024 15:53:08 | JPM99abhrbsv | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 3/14/2024 20:38:56 | BBT222798790 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 3/15/2024 12:31:27 | WFCT0S2W8SK | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | |
| 3/15/2024 14:23:48 | WFCT0S2WMN39 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 3/15/2024 18:35:54 | WFCT0S2XD6FC | Wells Fargo | CYRIL LOGAN | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $0.01 | |
| 3/15/2024 18:38:50 | WFCT0S2XDHD2 | Wells Fargo | CYRIL LOGAN | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $2,000.00 | |
| 3/16/2024 00:10:52 | WFCT0S2YH449 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 3/16/2024 13:31:18 | BACnsryuJd6c | Bank of America | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 3/16/2024 19:16:53 | WFCT0S3298GX | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 3/16/2024 19:29:35 | PNCAAd.Iwi32h | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | SETTLED | $40.00 | |
| 3/17/2024 18:14:37 | BACcpr2ru8So | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $250.00 | |
| 3/18/2024 12:04:44 | USAb2PZ2HKO9 | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | |
| 3/18/2024 16:38:13 | JPM99ac2l6q5 | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 3/18/2024 18:26:40 | JPM99ac3hSkd | Chase | BURKE DEVELOPMENT GROUP, LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,000.00 | |

Exhibit 53 - 0264

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2024 01:46:41 | JPM99acf8l02 | Chase | BARBARA C GARNTO | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | |
| 3/20/2024 12:42:36 | WFCT053B4PTM | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 3/20/2024 13:16:58 | MSCLCN6SARY3 | FISERV SOLUTIONS, LLC | Gelesa Holmes | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 3/20/2024 23:54:08 | WFCT053CMBMY | Wells Fargo | THELMA FRANKLIN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | lottery |
| 3/21/2024 12:41:17 | BACmf334fwa2 | Bank of America | LINDA BUCHANAN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 3/21/2024 16:47:40 | WFCT05302NYQ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $180.00 | |
| 3/21/2024 19:24:53 | BBT224002584 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 3/21/2024 19:26:55 | JPM99acqsq56 | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto |
| 3/22/2024 00:04:07 | WFCT0530636S | Wells Fargo | LUXURY LIFESTYLES BY LUCIANO, LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $200.00 | |
| 3/22/2024 12:23:56 | NAV01WYYA6LI | Navy Federal Credit Union | RAYLON COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 3/22/2024 17:12:23 | WFCT053HNGxP | Wells Fargo | CYRIL LOGAN | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,000.00 | |
| 3/23/2024 13:42:14 | NAV01W2222EF | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $24.00 | Lottery |
| 3/25/2024 13:10:58 | NAV01X107NSP | Navy Federal Credit Union | PORTIA HOLCOMB | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | Lottery |
| 3/25/2024 14:51:56 | NAV01X109Q6V | Navy Federal Credit Union | TARKEYSHA PEART | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | 2 weeks Lottery payment |
| 3/25/2024 15:06:33 | BACfbrl38as1 | Bank of America | LINDA BUCHANAN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 3/25/2024 15:07:34 | USAFXPVUP2PF | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | |
| 3/25/2024 18:31:55 | BBT224683651 | Truist | Kenyetta Gant | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 3/25/2024 19:06:58 | JPM99adnhy3j | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto |

Exhibit 53 - 0265

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDERNAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2024 19:08:23 | WFCT053QTMTD | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 3/25/2024 19:58:01 | NAV01X10GASP | Navy Federal Credit Union | RAYLON COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 3/26/2024 15:29:28 | WFCT053SHQVD | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e-e34e-4de7-8589-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $1,000.00 | |
| 3/26/2024 17:44:45 | WFCT053SRZBS | Wells Fargo | JOCELYNE THEODORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | |
| 3/26/2024 17:58:29 | BBT224832488 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 3/27/2024 16:13:25 | WFCT053VQS39 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 3/27/2024 23:48:48 | WFCT053WVR42 | Wells Fargo | SHAQUITA FITZPATRICK | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $225.00 | Taxes2023 |
| 3/29/2024 09:05:00 | 2ZN01XS2QPZO | Old National Bank | EARLHAM WAIGHT | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $125.00 | Taxes |
| 3/29/2024 22:35:18 | BACi87kdf1y0 | Bank of America | ROYAL PEOPLE INC | Bank of America | 833697880927986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $75.00 | |
| 3/30/2024 12:25:29 | BACfr9bhswn6 | Bank of America | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 3/30/2024 19:08:03 | BACd5ta69wbi | Bank of America | TRACI WARREN | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | 2023 Taxes |
| 3/30/2024 19:40:52 | WFCT0S46FPQY | Wells Fargo | SHAQUITA FITZPATRICK | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $150.00 | |
| 3/30/2024 20:11:22 | WFCT0S46JCZ4 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e-e34e-4de7-8589-6191042133e8l | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $100.00 | |
| 3/31/2024 15:16:00 | WFCT0S4846L7 | Wells Fargo | WIZARD ENTERTAINMENT INC | Bank of America | 833697880929986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $348.04 | |
| 4/1/2024 02:07:01 | WFCT0S49X943 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $300.00 | |
| 4/1/2024 15:38:33 | BACnzd6nli2w | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | Linda B |
| 4/1/2024 20:56:51 | NAV01X85DBHD | Navy Federal Credit Union | RAYLON COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 4/1/2024 22:47:39 | H50214335014 | Huntington National Bank | AMANDA ARMSTRONG | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $200.00 | thanks |

Exhibit 53 - 0266

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2024 16:21:52 | JPM99seuph7a | Chase | D-UP ENTERTAINMENT, INC. | Bank of America | 833697B809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $3,000.00 | |
| 4/3/2024 12:35:26 | BBT226278186 | Truist | Kenyetta Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 4/3/2024 12:39:20 | FTB074546567 | Fifth Third Bank | LARAYSHA WEBB | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | lottery |
| 4/3/2024 13:03:29 | JPM99aew9yj6 | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto apr 3 and 5 |
| 4/3/2024 18:05:02 | WFCT0S4JD56M | Wells Fargo | BRENDA WILLIAMS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 4/3/2024 20:59:44 | NAV01XA6TG8Q | Navy Federal Credit Union | RAYLON COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 4/5/2024 17:10:49 | NAV01XC86MHB | Navy Federal Credit Union | TARKEYSHA PEART | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $35.00 | Lottery Tickets money |
| 4/5/2024 18:13:24 | WFCT0S4PYJPL | Wells Fargo | BRENDA WILLIAMS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 4/5/2024 20:15:28 | BBT226771988 | Truist | Kenyetta  Gant | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 4/5/2024 21:06:54 | NAV01XC8EO96 | Navy Federal Credit Union | RAYLON COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 4/6/2024 15:13:22 | WFCT0S4SBNIB | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 4/7/2024 23:06:22 | BACewyr1fbqx | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $30.00 | for lotto $ thanks Emma |
| 4/8/2024 15:17:23 | WFCT0S4XVTXZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $200.00 | |
| 4/8/2024 15:17:48 | WFCT0S4XVXSH | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 4/9/2024 01:12:03 | WFCT0S4Z8GP8 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 4/9/2024 20:20:43 | WFCT0S52QYQ9 | Wells Fargo | JONATHAN ROGERS | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $500.00 | |
| 4/9/2024 22:40:47 | JPM99af8o5fw | Chase | REALTIME ENTERTAINMENT, INC. | Bank of America | 833697B809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $800.00 | |
| 4/10/2024 17:18:27 | NAV01LHBB3NT | Navy Federal Credit Union | RAYLON COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | |

Exhibit 53 - 0267

-- Zelle Transaction Information – Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2024 16:31:56 | NAV0ILJCPLW8 | Navy Federal Credit Union | RAYLON COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | |
| 4/13/2024 14:10:48 | BACry6x3mlpw | Bank of America | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 4/13/2024 20:30:14 | WFCT0SSFSWZB | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $500.00 | Business deposit |
| 4/13/2024 23:03:55 | WFCT0SSFLKKL | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $380.00 | |
| 4/15/2024 14:01:36 | USAL0PTVOKSY | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | |
| 4/15/2024 15:53:14 | JPM99afjaqp1 | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 4/15/2024 20:04:51 | WFCT0SSKL2JB | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | |
| 4/16/2024 01:13:22 | BACmhy2vjbhf | Bank of America | LAVARIA JERRY | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $3,500.00 | Catering |
| 4/16/2024 14:22:26 | JPM99afkya6a | Chase | KIM CANADY | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $375.00 | |
| 4/16/2024 15:21:49 | WFCT0SSM92QD | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $75.00 | |
| 4/17/2024 01:39:26 | BACnSIJ4fttx | Bank of America | LAVARIA JERRY | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,200.00 | |
| 4/17/2024 12:42:50 | USAB4FTBCTNN | USAA Bank | Tonya Winston | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lot |
| 4/17/2024 15:39:19 | JPM99afm-qzik | Chase | KRISTAL S BERNARD | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $350.00 | Taxes |
| 4/17/2024 15:41:27 | CTZ0ILOFWMEC | Citizens Bank | JOSHUA WHITE | Bank of America | 5542759309621957269 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $500.00 | |
| 4/18/2024 16:57:46 | WFCT0SSS6BQT | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 4/18/2024 20:14:17 | WFCT0SSSNP7F | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $30.00 | |
| 4/18/2024 20:30:53 | JPM99afoyfoy | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 4/18/2024 22:07:11 | WFCT0SSSY4TS | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $500.00 | |

Exhibit 53 - 0268

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | ▀▀AME | ▀▀VING ▀▀ NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/18/2024 22:37:34 | WFCT0SST2RLC | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 4/18/2024 23:16:22 | WFCT0SSTSY4Z | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $210.00 | |
| 4/19/2024 13:41:45 | BACbtwxbcsc3 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $700.00 | |
| 4/19/2024 13:42:25 | JPM99afq6rja | Chase | MICHELLE DARLENE MAYERS | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $30.00 | Gas |
| 4/19/2024 19:08:43 | BACdmhns1lhb | Bank of America | ROYAL PEOPLE INC | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $400.00 | |
| 4/19/2024 20:25:56 | WFCT0SSWFWVS | Wells Fargo | BRENDA WILLIAMS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 4/19/2024 21:56:49 | 3780ILQHLS88 | Delta Community Credit Union | NATHALIA SLOWLEY | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $425.00 | |
| 4/20/2024 02:04:15 | JPM99afrzioq | Chase | RONALD HOLIDAY | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $160.00 | For willis |
| 4/20/2024 03:02:42 | BACcisyuym4f | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 4/20/2024 03:55:13 | WFCT0SSXDDQN | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $150.00 | |
| 4/20/2024 04:31:50 | WFCT0SSXRSYT | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 4/20/2024 12:41:04 | BACbfp8cu6da | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 4/21/2024 15:21:01 | WFCT0SS62NX36 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 4/21/2024 19:01:41 | JPM99afoqvna | Chase | REAL TIME ENTERTAINMENT, INC. | Bank of America | 833697880922986756 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen9@gmail.com | DELIVERED | $2,400.00 | |
| 4/22/2024 16:37:34 | USA2IV4K2C42 | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | |
| 4/22/2024 19:23:27 | JPM99afweafx | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 4/24/2024 04:48:12 | WFCT0SS6P4S6 | Wells Fargo | CHARLES BECTON | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Ricoh Lotto |
| 4/24/2024 12:31:24 | MSCH4REMSNC9 | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | Lottery |

Exhibit 53 - 0269

-- Zelle Transaction Information – Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2024 13:21:56 | BACcr3cenrf1 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 4/24/2024 19:55:18 | NAV0ILVKHD0Q | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 4/25/2024 03:06:45 | BACclebbqtck | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 4/25/2024 11:33:07 | BACfpcwnzpgx | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $350.00 | |
| 4/25/2024 18:42:33 | JPM99agl49l1 | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 4/25/2024 19:59:44 | WFCT0S6D88SD | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e-a34e-4de7-858b-6391042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $2,100.00 | |
| 4/25/2024 20:03:46 | WFCT0S6D8JGD | Wells Fargo | BRENDA WILLIAMS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Next two times |
| 4/25/2024 20:12:15 | NAV0ILWLSTAJ | Navy Federal Credit Union | RAYLON COACH | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | |
| 4/26/2024 01:43:03 | BACmhve69nea | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 4/27/2024 14:57:36 | BACdxmi51rxn | Bank of America | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 4/27/2024 19:34:02 | BACn8c37i76a | Bank of America | LA EXOTICA CAR RENTALS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $250.00 | |
| 4/28/2024 22:04:29 | PNCAAtKhw27L | PNC Bank, National Association | CHARLES A MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | SETTLED | $150.00 | |
| 4/28/2024 22:05:24 | WFCT0S6N8P42 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $150.00 | |
| 4/29/2024 11:23:10 | NAV0IM000ZX6 | Navy Federal Credit Union | TARKEYSHA PEART | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery Tickets money |
| 4/29/2024 13:02:33 | USAFHSDVT8Y3 | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | |
| 4/29/2024 16:14:11 | JPM99agBf9gb | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 5/1/2024 16:11:26 | BACmmfojyk3u | Bank of America | LA EXOTICA CAR RENTALS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $150.00 | Chris 2023 tax return |
| 5/1/2024 17:34:40 | BACaymtnf7kd | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |

Exhibit 53 - 0270

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2024 20:18:09 | BACgs1xm1m42 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $900.00 | |
| 5/1/2024 20:35:25 | NAV0IM21ZCWY | Navy Federal Credit Union | PORTIA HOLCOMB | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Linda Lottery |
| 5/1/2024 20:46:21 | BACl60byyjfa | Bank of America | AC WALKER INVESTMENTS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $200.00 | |
| 5/2/2024 18:00:20 | JPM99agP9krj | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 5/2/2024 19:55:49 | WFCT0S722YJF | Wells Fargo | SHAMECA JOHNSON | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | |
| 5/2/2024 20:22:01 | PNCAAOKIISSf | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $75.00 | |
| 5/2/2024 20:22:17 | PNCAAOKIIS6T | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $75.00 | |
| 5/2/2024 20:47:38 | WFCT0S727DWK | Wells Fargo | BRENDA WILLIAMS | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 5/2/2024 20:52:02 | NAV0IM32W62C | Navy Federal Credit Union | RAYLON COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 5/4/2024 15:25:04 | WFCT0S77CZ24 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $230.00 | |
| 5/5/2024 16:22:54 | WFCT0S79ZTQ6 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $30.00 | |
| 5/6/2024 11:58:18 | WFCT0S7CVF4N | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $40.00 | |
| 5/6/2024 12:29:56 | JPM99agnSxbt | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 5/6/2024 12:31:34 | USAAYWLXKVRO | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto pool |
| 5/7/2024 13:54:18 | WFCT0S7GCP7C | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $400.00 | |
| 5/7/2024 13:55:30 | NAV0IM868A4J | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Account | | | atlantataxsolution@gmail.com | DELIVERED | $200.00 | |
| 5/7/2024 15:58:47 | BACg36i1kjc0 | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 5/7/2024 21:37:26 | NAV0IM86IWN0 | Navy Federal Credit Union | RAYLON COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |

Exhibit 53 - 0271

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2024 00:59:17 | BACdzptctylc | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,600.00 | |
| 5/9/2024 00:11:22 | BACh1hh3lyxr | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 5/9/2024 20:37:09 | JPM99agt7704 | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 5/9/2024 21:03:46 | NAV0IMA7WPYM | Navy Federal Credit Union | SHARA MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | |
| 5/10/2024 02:26:25 | BAChkkSwSvd9 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 5/11/2024 00:37:17 | WFCT057RZTB4 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 5/11/2024 00:47:25 | NAV0IMB8ZKGT | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $10.00 | |
| 5/11/2024 00:52:49 | WFCT057S3825 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 5/11/2024 16:12:26 | BACcsi8nvzt4 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $4,000.00 | |
| 5/11/2024 16:34:38 | BAChyqxomjic | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $30.00 | lotto $ Thanks and Happy Mother's Day to you |
| 5/12/2024 15:41:15 | WFCT057WPM62 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 5/12/2024 15:46:05 | BACigfhBocyl | Bank of America | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $550.00 | |
| 5/12/2024 19:36:25 | WFCT057X973K | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 5/13/2024 15:59:59 | WFCT057YWSBV | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 5/14/2024 12:25:56 | NAV0IMF82O6O | Navy Federal Credit Union | TARKEYSHA PEART | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery Tickets money |
| 5/14/2024 12:39:12 | USABCQEL8PWU | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $15.00 | |
| 5/14/2024 15:20:27 | BACaj4488xvk | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 5/14/2024 17:23:18 | BACbuufexwmj | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |

Exhibit 53 - 0272

-- Zelle Transaction Information - Payments Received

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2024 17:41:18 | JPM99ah2jdeh | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 5/15/2024 11:16:22 | WFCT0S8S2ZLL | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 5/15/2024 19:55:05 | BACi1g4qwtS7 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $2,500.00 | |
| 5/15/2024 22:31:45 | BACf6w4h99fo | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $700.00 | |
| 5/16/2024 14:32:01 | BAChrvcc7qrd | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 5/16/2024 15:23:21 | WFCT0S888DF4 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 5/16/2024 20:06:22 | JPM99ah6h1uj | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 5/16/2024 20:11:55 | NAV0IMHCSDGM | Navy Federal Credit Union | PORTIA HOLCOMB | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | LOTTERY |
| 5/17/2024 19:29:54 | BACe2w2mwpmw | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $58.00 | |
| 5/17/2024 22:15:01 | MSC9ADE4E6QP | FISERV SOLUTIONS, LLC | Celeta Holmes | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 5/19/2024 01:29:25 | WFCT0S8HDM6C | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $220.00 | |
| 5/19/2024 08:34:46 | BACdkd7tboyr | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 5/19/2024 19:11:56 | BACnohklr3ly | Bank of America | ROYAL PEOPLE INC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $700.00 | |
| 5/20/2024 18:26:58 | BACgypZy0gcx | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $260.00 | |
| 5/21/2024 13:13:14 | BACo1mic11df | Bank of America | LINDA BUCHANAN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | $10 for Portia $10 for me |
| 5/21/2024 13:17:44 | USAIPO2E2P47 | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 5/21/2024 18:06:22 | JPM99ahfkazn | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 5/22/2024 15:49:46 | WFCT0S8QSQFZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |

Exhibit 53 - 0273

– Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2024 15:50:08 | WFCT0SBQSQLF | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 5/22/2024 19:14:12 | WFCT0SBR9SBY | Wells Fargo | SHAMECA JOHNSON | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $300.00 | Add a memo (optional) |
| 5/23/2024 00:11:48 | BACd485gcryy | Bank of America | EMMA SHEAD | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $1.00 | |
| 5/23/2024 18:58:42 | JPM99ahj2i7S | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 5/24/2024 10:52:08 | BACdqqtks34o | Bank of America | EMMA SHEAD | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $450.00 | |
| 5/24/2024 22:09:08 | WFCT0SBY64WB | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e.e34e-4de7-858b-619104213e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $450.00 | |
| 5/25/2024 09:15:53 | BACcqbcswptj | Bank of America | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $570.00 | |
| 5/25/2024 19:10:17 | USAPWWLZYLCF | USAA Bank | Tonya Winston | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lott |
| 5/28/2024 14:22:17 | NAV0IMTKGIX3 | Navy Federal Credit Union | TARKEYSHA PEART | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery Tickets |
| 5/28/2024 14:32:18 | USAJJENMP6TV | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto pool |
| 5/28/2024 14:46:00 | JPM99ahrjxuc | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 5/29/2024 19:14:45 | NAV08MULBS3S | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $11.00 | |
| 5/30/2024 14:28:51 | WFCT0S9DMR74 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e.e34e-4de7-858b-619104213e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $700.00 | |
| 5/30/2024 15:14:45 | WFCT0S9DRBDJ | Wells Fargo | BRENDA WILLIAMS | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 5/30/2024 19:14:27 | JPM99ahvhzv6 | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 5/31/2024 14:47:28 | NAV0IMWMTC6X | Navy Federal Credit Union | RAYLON COACH | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 6/3/2024 20:55:51 | JPM99ai588fj | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 6/4/2024 12:39:26 | USACSFETCYVP | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto pool |

Exhibit 53 - 0274

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2024 16:56:58 | NAV0IN0Q7LTA | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 7015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 6/4/2024 18:24:19 | WFCT0S9WMHDR | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 6/4/2024 18:25:43 | WFCT0S9WMLL6 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $2.00 | |
| 6/4/2024 18:51:52 | WFCT0S9WPHNN | Wells Fargo | CHARLES BECTON | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.00 | Ricoh Lottery |
| 6/4/2024 20:21:08 | NAV0IN0QDS4X | Navy Federal Credit Union | SHARON HARDY | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.00 | Lotto |
| 6/6/2024 12:24:11 | BAC69d5ny23w | Bank of America | EARL BENNETT | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $40.00 | |
| 6/6/2024 12:39:13 | MSCWFJHLBAQW | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 6/6/2024 17:43:46 | NAV0IN2RQELO | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $240.00 | |
| 6/6/2024 17:44:53 | WFCT0SB3TFJT | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $240.00 | |
| 6/6/2024 20:29:09 | WFCT0SB49G85 | Wells Fargo | CYRIL LOGAN | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,000.00 | |
| 6/6/2024 21:49:05 | JPM99ala2Zwg | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 6/7/2024 13:35:25 | NAV0IN3SCM2O | Navy Federal Credit Union | SHARA MOORE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $750.00 | |
| 6/7/2024 18:29:54 | BAC6yrwhdyok | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $40.00 | |
| 6/7/2024 18:39:13 | NAV0IN3SMPUL | Navy Federal Credit Union | LASHANDA COSBY | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,000.00 | Sean travel for show this weekend |
| 6/7/2024 19:24:04 | BACrxa6n696l | Bank of America | ALONICA CROSDALE | Bank of America | 5542759309621957269 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $502.00 | |
| 6/7/2024 20:37:52 | BAC6yhlouypl | Bank of America | ALONICA CROSDALE | Bank of America | 5542759309621957269 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,005.00 | |
| 6/8/2024 14:25:07 | BACb65glg6aw | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $700.00 | |
| 6/8/2024 19:21:27 | BACfvzbitSqt | Bank of America | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |

Exhibit 53 - 0275

— Zelle Transaction Information - Payments Received                                            Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2024 12:51:22 | NAV0IN6UE6KM | Navy Federal Credit Union | TARKEYSHA PEART | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery Tickets money |
| 6/10/2024 13:43:15 | USAVXTQHVNO8 | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 6/10/2024 14:47:03 | JPM99aii3iu4 | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 6/12/2024 14:45:07 | NAV0IN8VPQK6 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $19.00 | |
| 6/12/2024 14:45:51 | WFCT0SBRWVC2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $18.50 | |
| 6/12/2024 21:06:55 | WFCT0SBLQNJ9 | Wells Fargo | KISEAN ANDERSON | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $123.00 | |
| 6/13/2024 21:18:54 | JPM99ainu9Si | Chase | A-Z ALLIANCE LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $2,900.00 | |
| 6/14/2024 18:29:45 | BACr7mghcvtm | Bank of America | ALONICA CROSDALE | Bank of America | 5542759109621957269 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1,005.00 | |
| 6/14/2024 18:45:40 | BACda4v8m04k | Bank of America | EMMA SHEAD | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-619104213368 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $1.00 | |
| 6/14/2024 18:48:12 | BACc21ots1t6 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-61910d42133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $2,300.00 | |
| 6/18/2024 12:16:11 | JPM99aiwrBlu | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 6/21/2024 11:22:30 | BACeuowz1axz | Bank of America | EMMA SHEAD | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-61910d42133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $200.00 | |
| 6/21/2024 14:17:31 | BACfgj65St4k | Bank of America | NICELIFE LOGISTICS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $200.00 | Tax returns |
| 6/22/2024 11:15:15 | BACfiwsox4k9 | Bank of America | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $670.00 | |
| 6/23/2024 02:14:15 | BAChfhu3027w | Bank of America | EYES ABOVE WATER LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $50.00 | |
| 6/25/2024 16:06:02 | BACf0jrccpgt | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $250.00 | |
| 6/26/2024 11:20:55 | WFCT0SCQB9Q8 | Wells Fargo | THELMA FRANKLIN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | lottery |
| 6/27/2024 10:50:45 | PNCAA0Ljr16h | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $1,000.00 | |

Exhibit 53 - 0276

**-- Zelle Transaction Information - Payments Received**  Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2024 14:44:07 | BACg0ffd9Kr2 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-619104Z133e0 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $2,300.00 | |
| 6/29/2024 19:23:39 | BACbznbptm6x | Bank of America | EMMA SHEAD | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-619104Z133e0 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $50.00 | |
| 6/29/2024 19:25:19 | NAV0lNP8OEM7 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | |
| 6/29/2024 21:27:14 | WFCT0SD29QNV | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $30.00 | |
| 7/1/2024 16:49:06 | WFCT0SD6949N | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $32.00 | |
| 7/3/2024 02:08:41 | BACdutx9d7q0 | Bank of America | EYES ABOVE WATER LLC | WellsFargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/3/2024 20:52:35 | WFCT0SDDL69Q | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $40.00 | |
| 7/5/2024 01:49:51 | BACerxtfcnqs | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/6/2024 11:51:01 | BACbjzgayqv2 | Bank of America | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $650.00 | |
| 7/6/2024 14:24:04 | BACf4cybgwsz | Bank of America | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | |
| 7/6/2024 15:40:03 | WFCT0SDLYPHQ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 7/7/2024 03:53:18 | BACnogiytr14 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 7/7/2024 05:17:30 | BACm6igz7p9n | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 7/7/2024 06:33:42 | BACl4zMtekj | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $470.00 | |
| 7/7/2024 09:35:19 | BACcb1r7ba8q | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 7/7/2024 09:39:21 | BACgkzem167v | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/8/2024 17:09:22 | BACb26af4ys7 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 8336978809229867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $200.00 | |
| 7/9/2024 01:08:10 | BACf8lkcbnaf | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |

Exhibit 53 - 0277

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK | SENDER NAME | RECEIVING BANK NAME | RECIPIENT TRANSFER ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2024 10:33:22 | WFCT0SDSNWS3 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $221.00 | |
| 7/9/2024 12:30:04 | BACgnlthiqm4 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $500.00 | Thanks for being my rock |
| 7/9/2024 12:32:06 | NAV0INZEZXK9 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $100.00 | |
| 7/9/2024 16:43:02 | WFCT0SDTSVX3 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $15.00 | |
| 7/10/2024 13:36:59 | BACatpyveq2e | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/10/2024 15:16:53 | NAV0IO0FQNE2 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $40.00 | |
| 7/10/2024 15:17:53 | WFCT0SDW3KN2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |
| 7/11/2024 15:38:00 | BACfgk2xdcn5 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/11/2024 21:19:48 | NAV0IO1GP2VQ | Navy Federal Credit Union | CHRISTOPHER DENNIS | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $75.00 | |
| 7/12/2024 12:07:48 | USAP4MITA9LG | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto pool |
| 7/12/2024 13:04:09 | BACntgtuyk7u | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 7/12/2024 13:45:37 | JPM99ak6j2x1 | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 7/12/2024 14:50:51 | WFCT0SF2QYTY | Wells Fargo | BRENDA WILLIAMS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 7/12/2024 23:25:56 | BAC4hvescf5 | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $30.00 | lotto $, Thanks |
| 7/13/2024 15:50:12 | PNCAA0LrU01S | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $40.00 | |
| 7/15/2024 12:39:01 | NAV0IO5J6D7E | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | |
| 7/15/2024 12:39:53 | WFCT0SF8ZBJN | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 7/15/2024 12:50:36 | NAV0IO5J6IP0 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $98.00 | |

Exhibit 53 - 0278

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2024 15:39:13 | USANSCVSLAU7 | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto pool week 7 16 |
| 7/16/2024 17:58:42 | JPM99akeiz9x | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 7/16/2024 18:51:20 | BACjaleodswo | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |
| 7/17/2024 14:12:28 | BACfaveq0a7q | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $200.00 | Tickets |
| 7/17/2024 14:15:50 | BACejltt6zha9 | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $20.00 | |
| 7/17/2024 15:55:17 | NAV0IO7KN677 | Navy Federal Credit Union | TARKEYSHA PEART | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery Tickets money |
| 7/17/2024 20:35:35 | BACfccb68txf | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/17/2024 20:54:01 | BACba967edSS | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/17/2024 21:13:18 | BACf4vx2gS8n | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/17/2024 21:16:32 | BACety43u3vr | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $40.00 | |
| 7/17/2024 21:23:36 | JPM99akqnae9 | Chase | BURKE DEVELOPMENT GROUP, LLC | Bank of America | 5542759309621957269 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $90.64 | |
| 7/18/2024 17:18:28 | JPM99akhz2wp | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 7/19/2024 16:17:41 | NAV0IO9M32TH | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $50.00 | |
| 7/19/2024 16:18:40 | WFCT0SFKC2JN | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $50.00 | |
| 7/19/2024 16:25:54 | MSC0KC3DHQTFS | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 7/19/2024 20:17:54 | BACearqhf2ss | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/20/2024 16:33:09 | NAV0IOAMX2MB | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $20.00 | |
| 7/20/2024 16:49:41 | NAV0IOAMXMO7 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $45.00 | |

Exhibit 53 - 0279

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANKNAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2024 16:50:28 | WFCT0SFMJVJN | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $45.00 | |
| 7/20/2024 19:56:33 | BAChftpuxvj6 | Bank of America | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $660.00 | |
| 7/21/2024 00:38:42 | BACbyisS7mrp | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $43.00 | |
| 7/21/2024 02:02:52 | BACeuf1ku0va | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 7/22/2024 01:50:48 | BACc2czvn4kn | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 7/22/2024 01:57:56 | BACednmuxxpl | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 7/22/2024 18:38:50 | JPM99akpe4hc | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | ltto |
| 7/22/2024 20:04:22 | WFCT0SFQXX9X | Wells Fargo | THELMA FRANKLIN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $200.00 | |
| 7/23/2024 13:11:19 | USAAL0B16LDT | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto week 7-23 |
| 7/23/2024 20:06:29 | NAV0IOD1CNFG | Navy Federal Credit Union | PORTIAHOLCOMB | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 7/23/2024 20:20:04 | BACr03qh1l31 | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 7/24/2024 23:25:25 | NAV0IOE24MV7 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | S8122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $10.00 | |
| 7/24/2024 23:26:11 | WFCT0SFTVMMT | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 7/24/2024 23:44:09 | BACcm70ki34r | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/25/2024 02:20:23 | BACcqculjtc4 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/25/2024 14:57:24 | NAV0IOF2GR9L | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | S8122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $15.00 | |
| 7/25/2024 14:58:12 | WFCT0SFVKJ2P | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $16.00 | |
| 7/25/2024 17:24:43 | JPM99akunx54 | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |

Exhibit 53 - 0280

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2024 02:29:58 | BAC06ky1oa2z | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/26/2024 02:38:26 | BAChopp68ddc | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 7/27/2024 07:09:11 | WFCT0SFY9YWB | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 7/28/2024 02:29:38 | BACikdxm6z93 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 7/28/2024 02:41:42 | BACiseaueutS | Bank of America | A GOOD ELECTRICIAN LLC | Bank of America | 5542759309621957269 | EYES ABOVE WATER LLC | | | 19547704578 | DELIVERED | $1.00 | |
| 7/28/2024 23:51:38 | BACbbnwtp0o8 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $20.00 | |
| 7/29/2024 12:53:22 | NAV0IOJSST4T | Navy Federal Credit Union | TARKEYSHA PEART | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery Money |
| 7/29/2024 13:13:39 | JPM99al1wy9a | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 7/29/2024 17:11:00 | BACcsk72dkr | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 7/29/2024 20:27:34 | NAV0IOJSGUZ9 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $15.00 | |
| 7/29/2024 20:28:18 | WFCT0SG2P278 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897261 | | SHARA | MOORE | 14047345404 | DELIVERED | $15.00 | |
| 7/30/2024 12:29:43 | USAZLPA3HVFH | USAA Bank | Katherine Mckay | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto pool 7 30 |
| 7/30/2024 16:21:50 | JPM99al3wcfs | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 7/30/2024 21:11:54 | NAV0IOK66WBT | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $15.00 | |
| 7/30/2024 21:12:41 | WFCT0SG3M3I3 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $13.00 | |
| 7/31/2024 15:12:25 | BACat0Grtzi0 | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $20.00 | |
| 7/31/2024 15:56:15 | BACekkiimirl | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/1/2024 11:46:38 | NAV0IOM7HCBY | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $3.00 | |

Exhibit 53 - 0281

-- Zelle Transaction Information - Payments Received

Subpoena # : *2023R01557-003*

| TRANSACTION DATE | PAY... | SENDING BANK NAME | SENDER NAME | ...VING ... | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPI... | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2024 14:09:52 | USAMRZ4C3VXZ | USAA Bank | Tonya Winston | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lot |
| 8/1/2024 14:15:17 | NAVOIOM7LWJB | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 8/1/2024 14:22:29 | NAVOIOM7MGFX | Navy Federal Credit Union | SHARON HARDY | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | LP |
| 8/1/2024 15:21:20 | BACgkp24s4z5r | Bank of America | ROYAL PEOPLE INC | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $3,500.00 | |
| 8/1/2024 20:23:52 | BACclgd7km41 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/2/2024 11:24:19 | BBT248S70180 | Truist | Samantha P Moore | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $217.00 | |
| 8/2/2024 13:03:06 | JPM99alalzoa | Chase | BARBARA C GARNTO | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | |
| 8/2/2024 14:56:00 | PNCAAOMRYBSz | PNC Bank, National Association | CHARLES MOORE | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 8/2/2024 22:25:02 | BACchscnjrst | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 8/2/2024 23:53:13 | BACc8lkwyyu8 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 8/3/2024 02:39:37 | PNCAAOMSY20x | PNC Bank, National Association | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $21.00 | |
| 8/3/2024 03:58:18 | BACiyq3mgrpx | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/3/2024 05:47:30 | BACIfgevt4s7 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.aom | DELIVERED | $100.00 | |
| 8/3/2024 11:16:55 | BACbp6w1ml4g | Bank of America | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $650.00 | |
| 8/4/2024 01:11:15 | BACcsRsgfbu1 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/4/2024 01:40:20 | BACeusjeltj | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 8/4/2024 23:59:08 | WFCT0SG96NZB | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $5.00 | |
| 8/5/2024 12:54:18 | BACeSiras540 | Bank of America | EMMA SHEAD | Navy Federal Credit Union | 2887e85e-e34e-4de7-8580-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $35.00 | |

Exhibit 53 - 0282

-- Zelle Transaction Information - Payments Received

Subpoena # : **2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SEN▓▓▓ | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2024 23:05:39 | NAV0IOQBEDJA | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Account | | | atlantataxsolution@gmail.com | DELIVERED | $10.00 | |
| 8/5/2024 23:06:22 | WFCT0SGB2GFJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 8/7/2024 16:50:00 | NAV0IOSCHI0X | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Account | | | atlantataxsolution@gmail.com | DELIVERED | $350.00 | |
| 8/8/2024 12:42:10 | USA6FLPX9M4R | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto pool 8 8 |
| 8/8/2024 13:48:45 | NAV0IOTD2LHS | Navy Federal Credit Union | PORTIA HOLCOMB | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 8/8/2024 13:57:21 | JPM99almj1um | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 8/8/2024 16:23:12 | WFCT0XYBF7RX | Wells Fargo | CHARLES BECTON | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $25.00 | RICOH LOTTERY |
| 8/12/2024 03:40:55 | BACg0k9a3kjp | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 8/12/2024 13:44:59 | JPM99aluawkj | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 8/12/2024 13:53:43 | NAV0IOXFX4DW | Navy Federal Credit Union | TARKEYSHA PEART | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery Tickets money |
| 8/12/2024 14:31:45 | USAH02SFVZZF | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto pool 8 12 |
| 8/12/2024 21:01:20 | NAV0IOXG7ZCP | Navy Federal Credit Union | PORTIA HOLCOMB | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 8/13/2024 21:13:52 | BACebmfl3dcy | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLEO | $500.00 | For all you do for your brother and this family. You are appreciated. |
| 8/13/2024 21:16:53 | PNCAA0McDB4m | PNC Bank, National Association | SHARA MOORE | Navy Federal Credit Union | 2887a0Se-a34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $300.00 | |
| 8/14/2024 01:02:33 | MSC750XBY8PR | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 8/14/2024 01:51:39 | BACeSznm6hvm | Bank of America | ROYAL PEOPLE INC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $100.00 | |
| 8/14/2024 02:10:59 | BACbnwrpt44f | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/14/2024 22:16:19 | BACe4dd5Sqgx | Bank of America | EARL BENNETT | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | |

Exhibit 53 - 0283

— **Zelle Transaction Information – Payments Received**                                                                          **Subpoena #** : *2023R01557-003*

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/15/2024 12:02:57 | NAVQIPOHYE6G | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $75.00 | |
| 8/15/2024 12:04:13 | WFCT0SGL4GHZ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $70.00 | |
| 8/15/2024 17:48:34 | BACImqrSu4kw | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $120.00 | |
| 8/15/2024 22:07:21 | JPM99am0su20 | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 8/15/2024 22:46:25 | BACraqsSw7ay | Bank of America | LINOA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | For Portia |
| 8/15/2024 23:32:22 | BACg1992rvox | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $120.00 | |
| 8/16/2024 14:48:22 | JPM99am2S7t7 | Chase | BURKE DEVELOPMENT GROUP, LLC | Bank of America | 833697880922986756 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $5,000.00 | Loan |
| 8/16/2024 16:36:56 | NAVQIP1J7VSS | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $218.00 | |
| 8/16/2024 16:37:49 | WFCT0SGM73CY | WellsFargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $215.00 | |
| 8/17/2024 01:29:08 | BACkSa8jmy5g | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $70.00 | |
| 8/17/2024 11:08:26 | NAVQIP2JV1ZN | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $25.00 | |
| 8/17/2024 11:09:18 | WFCT0SGMY42Q | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $25.00 | |
| 8/17/2024 12:51:30 | BACjqjfndol3 | Bank of America | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 8/17/2024 14:23:58 | BACj2mdx7szy | Bank of America | ROYAL PEOPLE INC | Bank of America | 833697880922986756 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $500.00 | |
| 8/17/2024 14:30:55 | BACqn3Ivbml | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $588.00 | |
| 8/17/2024 22:02:04 | HS0225724081 | Huntington National Bank | JOSE GONZALEZ | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | SENT | $1,250.00 | |
| 8/18/2024 17:54:35 | BACI089eS7oh | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 8/18/2024 18:10:26 | BACqvfo9l2h9 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |

Exhibit 53 - 0284

**-- Zelle Transaction Information - Payments Received**

**Subpoena # : 2023R01557-003**

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2024 01:51:39 | JPM99am7l9pp | Chase | COCKY'S FLATS LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DENIED | $4,000.00 | |
| 8/19/2024 03:24:49 | JPM99am7n47c | Chase | COCKY'S FLATS LLC | Wells Fargo | 9315004234232488 | | KISEAN | ANDERSON | 13103306699 | DELIVERED | $4,000.00 | |
| 8/19/2024 04:20:33 | JPM99am7q4cq | Chase | COCKY'S LLC | Wells Fargo | 9315004234232488 | | KISEAN | ANDERSON | 13103306699 | DELIVERED | $1,000.00 | show |
| 8/19/2024 09:09:12 | JPM99am7tiet | Chase | COCKY'S FLATS LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DENIED | $500.00 | |
| 8/19/2024 12:23:43 | USA6YCMIGSRO | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto pool 8 19 |
| 8/19/2024 13:06:13 | WFCT0SGPGCHR | Wells Fargo | CYRIL LOGAN | Bank of America | 833697880922986560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $2,000.00 | |
| 8/19/2024 13:08:04 | BACbyrz933td | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 8/19/2024 14:35:56 | JPM99amB0jl7 | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto |
| 8/19/2024 16:15:59 | BACifiuSitlv | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $10.00 | |
| 8/19/2024 16:36:37 | BACbrx3fcqe6 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $65.00 | |
| 8/19/2024 16:42:11 | BACnsze4qv7u | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 8/19/2024 18:50:21 | JPM99am8gx5c | Chase | COCKY'S FLATS LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DENIED | $500.00 | |
| 8/19/2024 21:39:31 | BACrizmbydh4 | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 8/20/2024 01:18:06 | JPM99am96mi1 | Chase | COCKY'S FLATS LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DENIED | $500.00 | |
| 8/21/2024 15:58:08 | BACp5qjzq8zg | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Me & Portia |
| 8/21/2024 23:50:59 | BACawa1v22a8 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |
| 8/22/2024 01:04:56 | BACacuajaZw4 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 8/23/2024 04:49:59 | WFCT0SGS99QQ | Wells Fargo | BANGER OFFICIAL LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | DENIED | $5,000.00 | |

Exhibit 53 - 0285

**Zelle Transaction Information - Payments Received**

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2024 17:59:58 | JPM99amtkeff | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 8/27/2024 13:37:05 | BACfyegbbf09 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 8/27/2024 14:52:16 | USA6SGI60C4U | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lotto 8 27 |
| 8/27/2024 18:36:32 | NAV0IPCQTVAU | Navy Federal Credit Union | PORTIA HOLCOMB | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 8/27/2024 18:47:43 | BACkustbkkrz | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | Today & Friday |
| 8/28/2024 00:21:30 | BACckz7qeug8 | Bank of America | MAMA KINGSTON KITCHEN | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $115.00 | |
| 8/28/2024 14:47:05 | WFCT0SGWTHDH | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $100.00 | |
| 8/28/2024 16:21:50 | WFCT0SGWVKJG | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $40.00 | |
| 8/28/2024 18:04:02 | WFCT0XZHSSNP | Wells Fargo | JAIYANA'S REAL ESTATE LLC | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $3,000.00 | |
| 8/28/2024 18:35:51 | NAV0IPD4R91S | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $400.00 | |
| 8/28/2024 18:36:53 | WFCT0SGWYC46 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $400.00 | |
| 8/29/2024 13:55:20 | NAV0IPES218F | Navy Federal Credit Union | SHARA MOORE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $300.00 | |
| 8/29/2024 15:47:28 | BAClou7ojaqp | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $100.00 | For Tag |
| 8/29/2024 16:52:56 | JPM99amqpd1h | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 8/29/2024 20:06:34 | NAV0IPESEEI1 | Navy Federal Credit Union | PORTIA HOLCOMB | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 8/30/2024 12:33:21 | BACx4akta8ou | Bank of America | TARKEYSHA PEART | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery Tickets Money |
| 8/30/2024 20:17:10 | NAV0IPFTFIGU | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $300.00 | |
| 8/31/2024 15:35:16 | BACh4yk7f30y | Bank of America | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $650.00 | |

Exhibit 53 - 0286

— Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2024 18:17:22 | BACfr63me1dx | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $700.00 | |
| 8/31/2024 18:50:47 | NAV0IPGU9HSE | Navy Federal Credit | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $250.00 | |
| 8/31/2024 18:51:53 | WFCT0SGZS6JJ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $250.00 | |
| 9/2/2024 16:24:01 | BACfl1qg8x17 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 9315181724232975 | | KISEAN | ANDERSON | 19547704578 | DELIVERED | $1,500.00 | |
| 9/2/2024 17:36:10 | BAChkc1ai0hu | Bank of America | EYES ABOVE WATER LLC | Bank of America | 83369788092929867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $10.00 | |
| 9/2/2024 19:18:27 | BACbfenk7oI1 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 83369788092929867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.eom | DELIVERED | $170.00 | |
| 9/2/2024 23:46:59 | BACiSnwcfb95 | Bank of America | EYES ABOVE WATER LLC | Bank of America | 83369788092929867560 | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $1,000.00 | |
| 9/3/2024 13:17:25 | USAKYH8EHM3Y | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto pool |
| 9/3/2024 15:08:57 | JPM99lan11347 | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 9/3/2024 19:03:59 | 37808PJWIE61 | Delta Community Credit Union | KENGLA HOLCOMB | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Portia |
| 9/4/2024 02:43:41 | NAV0IPJWVX1N | Navy Federal Credit Union | FELICIA WALLER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | |
| 9/4/2024 12:15:43 | USAWAG3TY8CH | USAA Bank | Tonya Winston | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | lottery |
| 9/4/2024 14:01:58 | NAV0IPKK2XAD | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $75.00 | |
| 9/4/2024 14:02:58 | WFCT0SH3HCT2 | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $70.00 | |
| 9/4/2024 16:07:43 | BACibx6f4jgp | Bank of America | SHEILA TURNER | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $30.00 | lotto $ |
| 9/4/2024 17:29:46 | BACiar65rmf8 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,500.00 | |
| 9/5/2024 02:17:54 | BACe4nh9b3j9 | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $120.00 | |
| 9/5/2024 11:52:35 | WFCT0Y23C56N | Wells Fargo | BRENDA WILLIAMS | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | |

Exhibit 53 - 0287

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | PAYMENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2024 16:33:01 | BACihud94lqe | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | I'm tired |
| 9/5/2024 17:13:36 | BACbzou7nq7h | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $30.00 | |
| 9/5/2024 21:06:58 | BACounyehedv | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 9/6/2024 00:34:00 | JPM99an7961g | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 9/6/2024 18:23:38 | BAChot7xv2mv | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 9/7/2024 14:23:16 | BACgxu8kbi0s | Bank of America | EYES ABOVE WATER LLC | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $300.00 | |
| 9/7/2024 20:08:25 | BACcy4j3l9om | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 9/7/2024 22:07:46 | BACepf94hqwt | Bank of America | ROYAL PEOPLE INC | Bank of America | 833697880922986756O | MAMA KINGSTON KITCHEN | | | mamakingstonkitchen90@gmail.com | DELIVERED | $3,000.00 | |
| 9/9/2024 12:22:25 | BAChjc92eu8m | Bank of America | EYES ABOVE WATER LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $130.00 | |
| 9/9/2024 17:20:21 | FTB086677925 | Fifth Third Bank | LARAYSHA WEBB | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 9/9/2024 18:55:29 | JPM99anews09 | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto |
| 9/10/2024 12:07:50 | USAW234AUWHV | USAA Bank | Katherine Mckay | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $10.00 | lotto pool |
| 9/10/2024 15:59:40 | NAV0IPQ3QXFJ | Navy Federal Credit Union | PORTIA HOLCOMB | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 9/10/2024 17:27:26 | BACe9x1nsnou | Bank of America | ROYAL PEOPLE INC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 9/11/2024 19:12:23 | WFCT0Y2J2MZ2 | Wells Fargo | JAIYANA'S REAL ESTATE LLC | Navy Federal Credit Union | 2887e85e-e34e-4de7-858b-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $700.00 | |
| 9/11/2024 20:39:57 | NAV0IPR2LGM3 | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $200.00 | |
| 9/11/2024 20:40:47 | WFCT05H7Y4RR | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 9/11/2024 22:11:35 | BACby6m6bezd | Bank of America | ROYAL PEOPLE INC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $300.00 | |

Exhibit 53 - 0288

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2024 14:47:57 | FTB086886527 | Fifth Third Bank | LARAYSHA WEBB | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 9/12/2024 20:27:43 | BACbmnnsw28b | Bank of America | ROYAL PEOPLE INC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 9/13/2024 01:45:00 | BACfyge2nx6a | Bank of America | ROYAL PEOPLE INC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 9/13/2024 02:35:55 | JPM99anl3n7a | Chase | VEW LIVE, LLC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $500.00 | |
| 9/13/2024 15:24:00 | NAV0IPT48BHT | Navy Federal Credit Union | TARKEYSHA PEART | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery Tickets money |
| 9/13/2024 16:44:09 | WFCT0Y2N6JTT | Wells Fargo | THELMA FRANKLIN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $50.00 | FOR MY LOTTERY |
| 9/14/2024 14:20:32 | BAClotcmftn8 | Bank of America | DEWAYNE SHEAD | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $450.00 | |
| 9/15/2024 18:02:16 | NAV0IPVSX8MA | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $125.00 | |
| 9/15/2024 18:03:09 | WFCT0SHB4Z5N | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 9/15/2024 23:39:09 | USAUNATDZQLK | USAA Bank | Brittney Morgan | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 9/16/2024 10:51:16 | NAV0IPW6BY1M | Navy Federal Credit Union | SHARAMOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $160.00 | |
| 9/16/2024 10:53:01 | WFCT0Y2V763L | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $112.00 | |
| 9/17/2024 00:18:22 | WFCT0Y2WMBWM | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $5.00 | |
| 9/17/2024 02:59:49 | MSCAHXPTPXYU | FISERV SOLUTIONS, LLC | Celesa Holmes | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery |
| 9/18/2024 16:10:17 | TDP0IPY7TBQH | TD Bank | EYES ABOVE WATER PUBLISHING LL.. | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1.00 | |
| 9/19/2024 16:43:32 | NAV0IPZ8JXUD | Navy Federal Credit Union | SHARA MOORE | Wells Fargo | 58122622 | GEORGIA TAX SOLUTIONS LLC Accounts | | | atlantataxsolution@gmail.com | DELIVERED | $40.00 | |
| 9/19/2024 21:13:09 | JPM99anyf786 | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 9/21/2024 02:39:59 | USAFZKC00XK8 | USAA Bank | Brittney Morgan | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $125.00 | |

Exhibit 53 - 0289

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2024 19:38:28 | TDP0IQ1ADACR | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 9/21/2024 23:50:14 | TDP0IQ1AJQT0 | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $200.00 | |
| 9/22/2024 01:07:09 | TDP0IQ1ALBRR | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $100.00 | |
| 9/22/2024 16:39:02 | TDP0IQ2AUFBP | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $50.00 | |
| 9/23/2024 13:57:24 | JPM99ao62aps | Chase | PAMELA N WEBB | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | lottery - Laraysha |
| 9/23/2024 20:54:30 | JPM99ao6sz1t | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 9/24/2024 19:12:46 | BACdwmpjt00 | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $200.00 | |
| 9/25/2024 11:07:00 | BACottxm1fzu | Bank of America | LINDA BUCHANAN | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 9/25/2024 14:56:00 | JPM99ao9mn6t | Chase | MICHELLE DARLENE MAYERS | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $100.00 | |
| 9/25/2024 15:53:37 | JPM99ao9qa8b | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 9/26/2024 03:43:06 | NAV0IQ2SO7ZZH | Navy Federal Credit Union | PORTIA HOLCOMB | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 9/27/2024 22:30:38 | BACdpa7p2fyf | Bank of America | EMMA SHEAD | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | SETTLED | $250.00 | |
| 9/28/2024 11:17:49 | TDP0IQ8F1B2V | TD Bank | EYES ABOVE WATER PUBLISHING LL . | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | SENT | $1,000.00 | |
| 9/28/2024 11:49:08 | BAChszh7f8ep | Bank of America | DEWAYNE SHEAD | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $550.00 | |
| 9/28/2024 14:22:05 | BACh8ha3sur9 | Bank of America | ROYAL PEOPLE INC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 9/28/2024 15:02:16 | BAChfqSa89xi | Bank of America | ROYAL PEOPLE INC | Wells Fargo | S3647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $150.00 | |
| 9/30/2024 16:49:15 | WFCT0SHJK8YJ | Wells Fargo | ZAMM PROPERTIES LLC | Navy Federal Credit Union | 2887e85e-e34a-4de7-8580-6191042133e8 | | SHARA | MOORE | moore.shara@gmail.com | DELIVERED | $2,600.00 | Box Truck Pymnt #1 - KK |
| 9/30/2024 20:46:10 | JPM99aokowte | Chase | RICHARD RICE | Bank of America | 201540265923686304S | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |

Exhibit 53 - 0290

-- Zelle Transaction Information - Payments Received

Subpoena # : 2023R01557-003

| TRANSACTION DATE | PAYMENT ID | SENDING BANK NAME | SENDER NAME | RECEIVING BANK NAME | RECIPIENT PROFILE ID | BUSINESS NAME | RECIPIENT FIRST NAME | RECIPIENT LAST NAME | RECIPIENT TOKEN | PAYMENT STATUS | PAYMENT AMOUNT | PAYMENT MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2024 12:40:50 | NAV0IQBHGN1P | Navy Federal Credit Union | PORTIA HOLCOMB | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | Lottery |
| 10/2/2024 12:18:37 | BACmhailmepc | Bank of America | LINDA BUCHANAN | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | |
| 10/2/2024 22:29:36 | WFCT0Y44VDXW | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 10/2/2024 23:22:07 | JPM99aoqS2fd | Chase | UNIVERSAL CREATIVE AGENCY INC | Wells Fargo | 53647319 | | KISEAN | ANDERSON | realtimeent90@gmail.com | DELIVERED | $1,000.00 | |
| 10/3/2024 12:12:57 | WFCT0Y462HHQ | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $10.00 | |
| 10/3/2024 14:16:08 | JPM99aor3ueg | Chase | RICHARD RICE | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $5.00 | lotto |
| 10/4/2024 00:37:36 | WFCT0Y47WTQ9 | Wells Fargo | BANGER OFFICIAL LLC | Navy Federal Credit Union | 12234e24-b310-4174-8075-b970b4a81088 | | KISEAN | ANDERSON | kingstonbookings90@gmail.com | SENT | $5,000.00 | |
| 10/4/2024 18:06:44 | NAV0IQEKMVEO | Navy Federal Credit Union | TARKEYSHA PEART | Bank of America | 2015402659236863045 | | EMMA | SHEAD | 17708954539 | DELIVERED | $20.00 | Lottery Tickets money |
| 10/4/2024 19:04:09 | WFCT0Y49NRMH | Wells Fargo | GEORGIA TAX SOLUTIONS LLC | PNC Bank, National Association | 2897281 | | SHARA | MOORE | 14047345404 | DELIVERED | $20.00 | |

Exhibit 53 - 0291

**– Profile & Transaction Information Field Description**

| Report Page | Report Field Name | Field Name | Description |
|---|---|---|---|
| Sender Profile | | | Sender Profile will only have results if a Zelle Payment/Transaction ID was provided to search. Sender Profile will be blank if only tokens were used to search. |
| Sender Profile | SENDER PROFILE ID | Payment Profile ID | This ID is provided to EWS by the Financial Institution (if it's In-Network) and is a unique identifier that allows a bank to correlate a Zelle Profile with their user. Because EWS does not store user account information such as bank account numbers, this is the ID we communicate to the Financial Institution when referring to one user, so that they can tie it to said user |
| Sender Profile | PROFILE STATUS | Sender Profile Status | EWS profile status of the recipient. This is the status EWS has for this customer's profile that EWS owns. |
| Sender Profile | CUSTOMER ID | Customer ID | Unique Identifier that the IN-Network bank has assigned for this customer. |
| Sender Profile | SENDER TOKEN | Sender Email/Phone | A token is the email or U.S. mobile phone number used to identify an enrolled user and associates that user with their enrolled account. Each token is unique to one user and one financial institution within the Zelle Network. The customer has the choice to register their token on the Zelle stand alone application or the Participant application. Zelle does support dual token if the participant request EWS to support this. A dual token means the customer can have a e-mail activated on the bank application and a phone number on the Zelle application. Both the e-mail and the phone number will be linked together. |
| Sender Profile | TOKEN STATUS | Sender Token Status | This is the status of the customer's token. Tokens can be deactivated and reactivated by participants of Zelle |

Exhibit 53 - 0292

-- Profile & Transaction Information Field Description

| Report Page | Report Field Name | Field Name | Description |
|---|---|---|---|
| Sender Profile | BUSINESS NAME | Business Name | Sending business name if a business account was used. |
| Sender Profile | SENDER FIRST NAME | Sender First Name | Sending individual's First Name |
| Sender Profile | SENDER LAST NAME | Sender Last Name | Sending individual's Last Name |
| Sender Profile | SENDING ORG | Sending Organization | The sending bank can be In-Network (they have an agreement with Zelle/EWS) or Out of Network (bank does not have an agreement with Zelle/EWS). In network banks will have a 3 character Organization ID (for example BAC is Bank of America). Out of Network banks will fall under VSA (VISA) or MSC (MasterCard) depending on the card they registered. |
| Sender Profile | SENDING BANK NAME | Sending Bank Name | Full name of the sending bank (Location where the recipient's tokens (Email/Phone) were received). |
| Sender Profile | BANK ADDRESS | Zelle CMA Registered Bank Address | This is the address that the user used to enroll their debit card (VSA/MSC) on the Zelle Common Mobile App (Purple Zelle App). |

Exhibit 53 - 0293

-- Profile & Transaction Information Field Description

| Report Page | Report Field Name | Field Name | Description |
|---|---|---|---|
| Recipient Profile | RECIPIENT PROFILE ID | Payment Profile ID | This ID is provided to EWS by the Financial Institution (if it's In-Network) and is a unique identifier that allows a bank to correlate a Zelle Profile with their user. Because EWS does not store user account information such as bank account numbers, this is the ID we communicate to the Financial Institution when referring to one user, so that they can tie it to said user |
| Recipient Profile | PROFILE STATUS | Recipient Profile Status | EWS profile status of the recipient. This is the status EWS has for this customer's profile that EWS owns. |
| Recipient Profile | CUSTOMER ID | Customer ID | Unique Identifier that the IN-Network bank has assigned for this customer. |
| Recipient Profile | RECIPIENT TOKEN | Recipient Email/Phone | A token is the email or U.S. mobile phone number used to identify an enrolled user and associates that user with their enrolled account. Each token is unique to one user and one financial institution within the Zelle Network. The customer has the choice to register their token on the Zelle stand alone application or the Participant application. Zelle does support dual token if the participant request EWS to support this. A dual token means the customer can have a e-mail activated on the bank application and a phone number on the Zelle application. Both the e-mail and the phone number will be linked together. |
| Recipient Profile | TOKEN STATUS | Recipient Token Status | This is the status of the customer's token. Tokens can be deactivated and reactivated by participants of Zelle |
| Recipient Profile | BUSINESS NAME | Business Name | Receiving business name if a business account was used. |

Exhibit 53 - 0294

**– Profile & Transaction Information Field Description**

| Report Page | Report Field Name | Field Name | Description |
|---|---|---|---|
| Recipient Profile | RECIPIENT FIRST NAME | Recipient First Name | Receiving individual's First Name |
| Recipient Profile | RECIPIENT LAST NAME | Recipient Last Name | Receiving individual's Last Name |
| Recipient Profile | RECEIVING ORG | Receiving Organization | The receiving bank can be In-Network (they have an agreement with Zelle/EWS) or Out of Network (bank does not have an agreement with Zelle/EWS). In network banks will have a 3 character Organization ID (for example BAC is Bank of America). Out of Network banks will fall under VSA (VISA) or MSC (MasterCard) depending on the card they registered. |
| Recipient Profile | RECEIVING BANK NAME | Receiving Bank Name | Full name of the receiving bank (Location where the recipient's tokens (Email/Phone) were received). |
| Recipient Profile | BANK ADDRESS | Zelle CMA Registered Bank Address | This is the address that the user used to enroll their debit card (VSA/MSC) on the Zelle Common Mobile App (Purple Zelle App). |
| ClearXChange | | | ClearXChange page will only be provided/have results when the Sender or Recipient Bank name shows as ClearXChange. |

Exhibit 53 - 0295

**– Profile & Transaction Information Field Description**

| Report Page | Report Field Name | Field Name | Description |
|---|---|---|---|
| ClearXChange | PAYMENT PROFILE ID | Payment Profile ID | This ID is provided to EWS by the Financial Institution (if it's In-Network) and is a unique identifier that allows a bank to correlate a Zelle Profile with their user. Because EWS does not store user account information such as bank account numbers, this is the ID we communicate to the Financial Institution when referring to one user, so that they can tie it to said user |
| ClearXChange | TOKEN | Token | A token is the email or U.S. mobile phone number used to identify an enrolled user and associates that user with their enrolled account. Each token is unique to one user and one financial institution within the Zelle Network. The customer has the choice to register their token on the Zelle stand alone application or the Participant application. Zelle does support dual token if the participant request EWS to support this. A dual token means the customer can have a e-mail activated on the bank application and a phone number on the Zelle application. Both the e-mail and the phone number will be linked together. |
| ClearXChange | RECEIVING BANK NAME | Recipient Bank Name | Full name of the receiving bank (Location where the recipient's tokens (Email/Phone) were received). |
| ClearXChange | ROUTING NUMBER | Routing Number | Routing Number is the 9-digit, unique numeric ID assigned to each banking institution in the US. It identifies where payments should be taken from and sent to, in conjuction with an account number. |
| ClearXChange | ACCOUNT NUMBER | Account Number | Account Number is the bank unique identifier to an individual, business or other entity account. |
| ClearXChange | REGISTRATION TS | Registration Timestamp | Timestamp of when the profile registration took place. All times are provided in Coordinated Universal Time(UTC). |

Exhibit 53 - 0296

**– Profile & Transaction Information Field Description**

| Report Page | Report Field Name | Field Name | Description |
|---|---|---|---|
| ClearXChange | IP ADDRESS | IP Address | IP Address used when the individuals online session initiated the transaction or event. |
| Payment Sent/Received | TRANSACTION DATE | Transactions Date | Date that the transactions was initiated by the sender. All times are provided in Coordinated Universal Time(UTC). |
| Payment Sent/Received | PAYMENT ID | Zelle Transaction ID - Payment ID | Zelle Transaction ID or Payment ID is the unique identifier for this transactions. This Payment ID is created by the sending institution and passed along with the other transaction information on each communication leg of the transaction. The first 3 characters is the Organization Identifier (Sending Organization) and the last 9 characters will show up on the customers statements (All payment ID's have 12 characters) as a reference number. |
| Payment Sent/Received | SENDING BANK NAME | Sending Bank Name | The sending bank can be In-Network (they have an agreement with Zelle/EWS) or Out of Network (bank does not have an agreement with Zelle/EWS). In network banks will have a 3 character Organization ID (for example BAC is Bank of America). A list of In-Network Banks is on the second sheet of this Data Key. Out of Network banks will fall under VSA (VISA) or MSC (MasterCard) depending on the card they registered. |
| Payment Sent/Received | SENDER NAME | Sending Party | This is the sending individual that initiated the transaction to the receiving individual. The sender can be a business (Business to Customer (B2C)) or and individual (Peer to Peer (P2P)). |
| Payment Sent/Received | RECEIVING BANK NAME | Receiving Bank | The receiving bank can be In-Network (they have an agreement with Zelle/EWS) or Out of Network (bank does not have an agreement with Zelle/EWS). In network banks will have a 3 character Organization ID (for example BAC is Bank of America). A list of In-Network Banks is on the second sheet of this Data Key. Out of Network banks will fall under VSA (VISA) or MSC (MasterCard) depending on the card they registered. |

Exhibit 53 - 0297

-- Profile & Transaction Information Field Description

| Report Page | Report Field Name | Field Name | Description |
|---|---|---|---|
| Payment Sent/Received | RECIPIENT PROFILE ID | Payment Profile ID | This ID is provided to EWS by the Financial Institution (if it's In-Network) and is a unique identifier that allows a bank to correlate a Zelle Profile with their user. Because EWS does not store user account information such as bank account numbers, this is the ID we communicate to the Financial Institution when referring to one user, so that they can tie it to said user |
| Payment Sent/Received | BUSINESS NAME | Business Name | Recipient business name if a business account was used. |
| Payment Sent/Received | RECIPIENT FIRST NAME | Recipient First Name | Receiving individual's First Name |
| Payment Sent/Received | RECIPIENT LAST NAME | Recipient Last Name | Receiving individual's Last Name |
| Payment Sent/Received | RECIPIENT TOKEN | Recipient Email/Phone | A token is the email or U.S. mobile phone number used to identify an enrolled user and associates that user with their enrolled account. Each token is unique to one user and one financial institution within the Zelle Network. The customer has the choice to register their token on the Zelle stand alone application or the Participant application. Zelle does support dual token if the participant request EWS to support this. A dual token means the customer can have a e-mail activated on the bank application and a phone number on the Zelle application. Both the e-mail and the phone number will be linked together. |
| Payment Sent/Received | PAYMENT STATUS | Payment Status | EWS/Zelle has 2 types of transactions Real Time Payments (RTPs) and Standard Payments. Standard payments are transactions to unknown recipient (customers that have not registered on Zelle or a bank application yet) or legacy ClearXChange transactions. Standard transaction will have the final status of "SENT" or "FAILED". RTP will have the final status of "FAILED" or "DELIVERED". A Standard transaction with the status of SENT means the transactions was completed successfully. A FAILED status for both Standard payment and RTPs means the transactions failed to complete. A DELIVERED status for a RTP means the transaction was successful. |

Exhibit 53 - 0298

— Profile & Transaction Information Field Description

| Report Page | Report Field Name | Field Name | Description |
|---|---|---|---|
| Payment Sent/Received | PAYMENT AMOUNT | Payment Amount | This is the amount that was attempted to be transferred from the sending participant to the receiving participant. To confirm if the transaction was successful you will need to validate against the Payment Status. |
| Payment Sent/Received | PAYMENT MEMO | Payment Memo | This is a free form memo field in which the sender can supply a purpose or description of the transaction. |

Exhibit 53 - 0299

**– FAQs for Law Enforcement Subpoenas**
*This memorandum is intended to assist law enforcement agencies*
*by providing responses to frequently asked questions*

| Q# | Question | Answer |
|---|---|---|
| Q.01 | What is a Zelle transaction ID? | This is a 12 digit ID created by the issuing bank when the transfer is made if the sending bank is IN-network. If the sending bank is Out-of-Network, Visa or MasterCard will generate this ID. The first 3 digits are the abbreviation of the sending bank (WFC for Wells Fargo, BAC for Bank of America or VSA for Visa, for example) followed by 9 alphanumeric digits (usually a mix of letter and numbers although for some banks, such as Chase, it will be numbers only ). If you only have the last nine digits but you know the name of the sending bank, then Early Warning can infer the abbreviation and run a search. Any request without the first 3 alphanumeric or the sending bank name will be returned as insufficient. Note that some banks refer to a "confirmation number" or "reference number" that is 10 digits; this is not a Zelle transaction ID and is not searchable in Early Warning's systems. |
| Q.02 | What is a token? | This is the email address or cell phone number of the sender and/or recipient that is linked to both their bank account and their Zelle registration. |
| Q.03 | What is the Payment Profile ID? | See Profile & Transaction Information Field Description key provided with the results pertaining to the Payment Profile ID. |

Exhibit 53 - 0300

**-- FAQs for Law Enforcement Subpoenas**
*This memorandum is intended to assist law enforcement agencies*
*by providing responses to frequently asked questions*

| Q# | Question | Answer |
|---|---|---|
| Q.04 | How do I interpret the information provided in response to the subpoena? | See Profile & Transaction Information Field Description key provided with the results explaining each data point. |
| Q.05 | What does EWS need in order to run a search? | In order to run a search within Early Warning's systems for Zelle consumer or transaction data, the subpoena must contain: (1) Zelle Token: This is the email address or cell phone number of the sender and/or recipient that is linked to both their bank account and their Zelle registration; OR (2) Zelle Transaction ID: This is a 12 digit ID created by the issuing bank when the transfer is made if the sending bank is IN-network. If the sending bank is Out-of-Network, Visa or MasterCard will generate this ID. The first 3 digits are the abbreviation of the sending bank (for example, WFC for Wells Fargo, BAC for Bank of America or VSA for Visa) followed by 9 alphanumeric digits (usually a mix of letter and numbers although for some banks, such as Chase, it will be numbers only ). If you only have the last nine digits but you know the name of the sending bank, then Early Warning can possibly infer the abbreviation and run a search. Any request without the first 3 alphanumeric or the sending bank name will be returned as insufficient. Note that some banks refer to a "confirmation number" or "reference number" that is 10 digits; this is not a Zelle transaction ID and is not searchable in Early Warning's systems. |
| Q.06 | Where is the bank account information? | EWS does not maintain bank account information. Search results will not provide the bank account numbers, dates of birth or other personal information of the individuals associated with the transactions |

Exhibit 53 - 0301

– **FAQs for Law Enforcement Subpoenas**
*This memorandum is intended to assist law enforcement agencies
by providing responses to frequently asked questions*

| Q# | Question | Answer |
|---|---|---|
| Q.07 | How does the information provided relate to sending and receiving banks? | Recipient Information: If Early Warning is able to locate a Payment Profile ID for an IN-network recipient bank, the Payment Profile ID may be useful when requesting records from the IN-network recipient bank to obtain additional information about the recipient. For recipients who used the Common Mobile Application and have an OUT-of-network bank, the transaction information (e.g., date, dollar amount, recipient name) may be useful when requesting records from the OUT-of-network recipient bank to obtain additional information about the recipient.<br>Sender Information: If a search returns a Zelle transaction ID for a sender using an IN-network bank (but we still do not have a sender token), that number may be useful when requesting records from the IN-network sending bank to obtain additional information about the sender. For senders who use the Common Mobile application and have an OUT-of-network bank, the transaction information (e.g., date, dollar amount, sender name) may be useful when requesting records from the OUT-of-network sending bank to obtain additional information about the sender. |
| Q.08 | What information can be searched in relation to a sender? | Search results may return a Zelle transaction ID for a sender using an IN-network bank (but we still do not have a sender token), that number may be useful when requesting information from the IN-network sending bank to obtain additional information about the sender. For senders who use the Common Mobile application and have an OUT-of-network bank, the transaction information (e.g., date, dollar amount, sender name) may be useful when requesting information from the OUT-of-network sending bank to obtain additional information about the sender. |
| Q.09 | What information is available on a recipient? | Search results may provide a "Payment Profile ID" for the recipient for IN-networks banks. An IN-network recipient bank provides the Payment Profile ID to Early Warning and it corresponds to the recipient's bank account and/or debit card. If Early Warning is able to locate a Payment Profile ID for an IN-network recipient bank, this information may be useful when requesting information from the IN-network recipient bank to obtain additional information about the recipient. For recipients who used the Common Mobile Application and have an OUT-of-network bank, the transaction information (e.g., date, dollar amount, recipient name) may be useful when requesting information from the OUT-of-network recipient bank to obtain additional information about the recipient. There is no unique identifier that links the Zelle account to an Out-of-Network bank. |

Exhibit 53 - 0302

**-- FAQs for Law Enforcement Subpoenas**

*This memorandum is intended to assist law enforcement agencies
by providing responses to frequently asked questions*

| Q# | Question | Answer |
|---|---|---|
| Q.10 | How does the app work? | See: https://www.zellepay.com/how-it- works and https://www.zellepay.com/support/who-can-i-send-money-to-with-zelle and https://www.zellepay.com/faqs. |
| Q.11 | Can EWS reimburse my victim the funds? | No. As the Zelle Network Operator EWS does not maintain consumer accounts, transfer or settle any funds. We would encourage a consumer to contact their financial institution for assistance Reimbursement would need to come from the financial institution, if at all. |
| Q.12 | Can you provide the response in electronic format? | Yes, a response will be provided via a EWS secure email: subpeona@earlywarning.com. |

Exhibit 53 - 0303

-- FAQs for Law Enforcement Subpoenas
*This memorandum is intended to assist law enforcement agencies*
*by providing responses to frequently asked questions*

| Q# | Question | Answer |
|---|---|---|
| Q.13 | Can you provide a declaration of a custodian of records and/or an appearance waiver? | If requested with a subpoena, EWS will typically agree to provide a records authentication declaration or affidavit. |

Exhibit 53 - 0304

### Declaration of Custodian of Records

Pursuant to 28 U.S.C. § 1746, I, the undersigned, hereby declare:

 Scott Bernier
(Name of Declarant)

I am a United States citizen and I am over eighteen years of age.  I am the custodian of records of the business named below, or I am otherwise qualified as a result of my position with the business named below to make this declaration.

I am in receipt of a subpoena or other similar demand for documents requesting specified records of the business named below.  Pursuant to Rules 902(11) and 803(6) of the Federal Rules of Evidence, I hereby certify that the records provided herewith and in response to the subpoena or other similar demand:

(1) were made at or near the time of the occurrence of the matters set forth in the records, by, or from information transmitted by, a person with knowledge of those matters;

(2) were kept in the course of regularly conducted business activity; and

(3) were made by the regularly conducted business activity as a regular practice.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on October 01, 2024.

Scott Bernier
Sr. Director
FCRA Operations & DI Product Support
Early Warning Services , LLC
5801 N Pima Rd, Scottsdale, AZ 85250-2635

Exhibit 53 - 0305

**CERTIFICATE OF RECORDS**

I, _Scott Bernier_, hereby certify that:

1. I am the Director of Consumer Services and the custodian of records at Early Warning Services("the Company"), located in Scottsdale, AZ.

2. I have examined the records of the Company and they contain the attached documents, eachof which is the original or the duplicate of the original records, described more particularly as Comprehensive File Disclosure(s) and/or Summary File Disclosure(s).

3. These records were made at or near the time of the occurrence of the matters set forth therein,by a person with knowledge of these matters or from information transmitted by such a person.

4. These records were kept in the course of a regularly conducted activity of the Company.

5. Making the records was a regular practice of that activity.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on October 01, 2024.

Scott Bernier
Sr. Director
FCRA Operations & DI Product Support
Early Warning Services , LLC
5801 N Pima Rd, Scottsdale, AZ 85250-2635

Exhibit 53 - 0306